## APPRAISER DETAIL REPORT

### GENERAL PROPERTY INFORMATION - RESIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| List Price | $2,925,000 | Sub Type | Condominium | MLS# V322325 | Status | Active | |
| Address | 141 East Meadow Dr | | | Area Vail Village | Listing Date | 12/04/10 | |
| | Vail, CO 81657 | | | | ADOM/CDOM | 3154/3154 | |
| Division | Solaris Residences | | | Unit # 4E W | Original Price | $3,250,000 | |
| Source | Survey | | | | List $/Sq Ft | $1663 | |
| Bed | 2 | Total Bath | 3 (3 0 0) | (FTH) | Sq Ft 1759 | Sold Price | |
| Furnished | Unfurnished | Garage/Pkg | Underground | Yr Built 2010 | Sold $/Sq Ft | | |
| # Levels | 1 | Lock Off | No | Loft | Sold Date | | |
| Add'l Rooms | Study,See Remarks | | | | SP % LP | | |
| Occpnt Type | Tenant | | | U/C Date | Distressed Prop | None | |
| Financing | | | | | Trade | No | |
| Seller Concession | | | Points Pd By Seller | | | | |
| Points Pd Seller | | Cash | Cash Pd At Closing $ | | Xfer/Tax/Fee/Assmt | | Xfer Tax/Fee/Assmt |
| Personal Property | | | | | | | |

Remarks: Best 2BR + Den unit at Solaris! Last of inventory with the large outdoor terrace, this is the perfect condo for anyone wanting to enjoy Vail and the Solaris Residences! Five Star Services And Amenities, Lockers At The Ski Lift, High End Quality Building With All The Technology, Superb Finishes, Air Conditioning And Everything Else Your Clients Will Like! Thank You!

Broker Remarks: The Highest Quality Building In Vail Village With All That One Would Expect In A Five Star Residence. Solaris Sales Office Open Daily 11-6.

Legal Description: Condominium Unit 4E West, The Residences at Solaris Vail, according to the condominium map recorded.

### FINANCIAL / HOA / TAX INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| HOA fee | $8650 | /Quarterly | HOA Spec Assessments | See Remarks | Comm/Resort Fee | $0 |
| Property Tax | $22,557 | | Tax Year | 2017 | Transfer Tax 1.000% | Transfer Fee 0.000% |
| Natural Gas | $0 | Water $0 | Sewer | $0 | Electric $0 | Total $0 |

### ADDITIONAL PROPERTY INFORMATION

| | |
|---|---|
| HOA Fee Includes | Club Membership,Common Area Maint,Gas,Heat,Management,Phone,Electricity,Water / Sewer |
| HOA/Comm Amenities | |
| Comm Features | Fitness Center,On Site Management,Pets,See Remarks |
| Interior Features | Air Conditioning,Cable Available,Elevator,Fireplace - Gas,Hot Tub / Spa,Jetted Bathtub,Pool,Satellite Dish,See Remarks,Wired for Cable |
| Exterior | Log,Siding,Stone |
| Heating | Natural Gas,Radiant |
| Cooling | Zoned AC |
| Foundation | Prestressed |
| Laundry | Dryer,Washer |
| Appliances | Compactor,Dishwasher,Disposal,Microwave,Refrigerator,Wall Oven,Washer/Dryer,Win |
| Construction | Steel Siding |
| Floor Coverings | Stone,Tile,Wall to Wall Carpet,Wood |
| Roof Type | Metal |
| First Right Of Refusal | No |
| # Of Days | 0 |
| Unit Entry Level | 4 |
| Deed Restriction | No |
| Sbjt to Rental Contract | No |
| # Units in complex | 79 |
| # Levels in Unit | 1 |
| # Levels in Bldg | 8 |

### LAND & SITE INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| Schedule # | R064423 | Lot Acreage | 2.6000 | Lot Sq Ft 113256 | Zoning | Multifam |
| Filing # | | Block # | | Lot # | Parcel # | |
| Legal Parcel | | GSA | None Known | Ground Lease No | Pinned | Staked |
| Water Source | | Available Utils | Cable TV,City Sewer,City Water,Electricity Avail.,Natural Gas Avail.,Phone Available,Satellite,Snow Remo | | | |
| Location | | | | View | Geo Info | None Known |

Virtual Tour                                                   Additional Pictures                                                                                 Map Link

### LISTING INFORMATION

| | | | |
|---|---|---|---|
| Listing Office | Solaris Real Estate, LLC | Co-Listing Office | |
| Listing Broker | Josh Welch | Co-Listing Broker | |
| Broker Phone | 970-214-2797 | Co-Broker Phone | |
| Broker Email | josh@solarisvail.com | Co-Broker Email | |
| Showing Instructions | Appointment Only,See Realtor Remarks | | |
| Showing Inst Addt'l | Appointment Only - Residence is rented, so please call Josh Welch at 970-214-2797 for showing instructions. | | |
| Driving Directions | Exit #176 Off I-70. Proceed East On South Frontage Rd. Please Call For An Appointment. | | |
| Trans Broker Fee | 2.5 % | Buyer Broker Fee 2.5 % | Variable Comm Rate Yes |
| Selling Broker | | Selling Office | Sell-Broker Phone |  Sell-Broker Email |

Featured properties may not be listed by the office/agent presenting this brochure.
[Disclaimer 2]
Copyright 2017 Vail Board of REALTORS

Civil Action No. 1:19-cv-02443-STV
Exhibit 16

CRC 001295

## APPRAISER DETAIL REPORT

### GENERAL PROPERTY INFORMATION - RESIDENTIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| List Price | $2,925,000 | Sub Type | Condominium | MLS# | V322344 | Status: Active |
| Address | 141 East Meadow Dr | | | Area | Vail Village | Listing Date: 12/05/10 |
| | Vail, CO 81657 | | | | | ADOM/CDOM: 2082/2082 |
| Division | Solaris Residences | | | Unit # | 6C E | Original Price: $3,525,000 |
| Source | Survey | | | | | List $/Sq Ft: $1684 |
| Bed | 2 | Total Bath | 3 (3 0 0) | (FTH) | Sq Ft 1737 | Sold Price |
| Furnished | Unfurnished | Garage/Pkg | Underground | Yr Built | 2010 | Sold $/Sq Ft |
| # Levels | 1 | Lock Off | No | Loft | | Sold Date |
| Add'l Rooms | Study,See Remarks | | | | | SP % LP |
| Occpnt Type | Vacant | | | U/C Date | | Distressed Prop: None |
| Financing | | | | | | Trade: No |
| Seller Concession | | Points Pd By Seller | | | | |
| Points Pd Seller | Cash | Cash Pd At Closing $ | | Xfer/Tax/Fee/Assmt | | Xfer Tax/Fee/Assmt |
| Personal Property | | | | | | |

Remarks: Fantastic 2BR + Den unit at Solaris! Unit boasts one of the larger dens in the 2BR + Den inventory, making it the perfect fit for your family/friends! Five Star Services And Amenities, Lockers At The Ski Lift, High End Quality Building With All The Technology, Superb Finishes, Air Conditioning And Everything Else Your Clients Will Like!

Broker Remarks: The Highest Quality Building In Vail Village With All That One Would Expect In A Five Star Residence. Solaris Sales Office Open 9-5.

Legal Description: Condominium Unit 6C East, The Residences at Solaris Vail, according to the condominium map recorded.

### FINANCIAL / HOA / TAX INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| HOA fee | $8550 | /Quarterly | HOA Spec. Assessments | See Remarks | Comm/Resort Fee | $0 |
| Property Tax | $24,680 | | Tax Year | 2018 | Transfer Tax | 1.000% | Transfer Fee 0.000% |
| Natural Gas | $0 | Water $0 | Sewer | $0 | Electric | $0 | Total $0 |

### ADDITIONAL PROPERTY INFORMATION

| | |
|---|---|
| HOA Fee Includes | Club Membership,Common Area Maint,Gas,Heat,Management,Phone,Snow Removal,Electricity,Water / Sewer |
| HOA/Comm Amenities | |
| Comm Features | Fitness Center,On Site Management,Pets,See Remarks |
| Interior Features | Air Conditioning,Cable Available,Elevator,Fireplace - Gas,Hot Tub / Spa,Jetted Bathtub,Pool,Satellite Dish,See Remarks,Wired for Cable |
| Exterior | Log,Siding,Stone |
| Heating | Natural Gas,Radiant |
| Cooling | Zoned AC |
| Foundation | Prestressed |
| Laundry | Dryer,Washer |
| Appliances | Compactor,Dishwasher,Disposal,Microwave,Refrigerator,Wall Oven,Washer/Dryer,Win |
| Construction | Steel Siding |
| Floor Coverings | Stone,Tile,Wall to Wall Carpet,Wood |
| Roof Type | Metal |
| First Right Of Refusal | No |
| # Of Days | 0 |
| Unit Entry Level | 1 |
| Deed Restriction | No |
| Sbjt to Rental Contract | No |
| # Units in complex | 79 |
| # Levels in Unit | 1 |
| # Levels in Bldg | 8 |

### LAND & SITE INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| Schedule # | R064450 | Lot Acreage | 2.6000 | Lot Sq Ft | 113256 | Zoning: Multifam |
| Filing # | | Block # | | Lot # | | Parcel # |
| Legal Parcel | | GSA | None Known | Ground Lease | No | Pinned | Staked |
| Water Source | | Available Utils | Cable TV,City Sewer,City Water,Electricity Avail.,Natural Gas Avail.,Phone Available,Satellite,Snow Remo |
| Location | | | View | | Geo Info | None Known |

| Virtual Tour | | Additional Pictures | | Map Link |

### LISTING INFORMATION

| | | | |
|---|---|---|---|
| Listing Office | Solaris Real Estate, LLC | Co-Listing Office | |
| Listing Broker | Josh Welch | Co-Listing Broker | |
| Broker Phone | 970-214-2797 | Co-Broker Phone | |
| Broker Email | josh@solarisvail.com | Co-Broker Email | |
| Showing Instructions | Appointment Only,See Realtor Remarks | | |
| Showing Inst Addt'l | Appointment Only | | |
| Driving Directions | Exit #176 Off I-70. Proceed East On South Frontage Rd. Please Call For An Appointment. | | |
| Trans Broker Fee | 2.5 % | Buyer Broker Fee 2.5 % | Variable Comm Rate Yes |
| Selling Broker | | Selling Office | Sell-Broker Phone | Sell-Broker Email |

Featured properties may not be listed by the office/agent presenting this brochure.
[Disclaimer_2]
Copyright 2017 Vail Board of REALTORS

Civil Action No. 1:19-cv-02443-STV
Exhibit 16

CRC 001296

# APPRAISER DETAIL REPORT

## GENERAL PROPERTY INFORMATION - RESIDENTIAL

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| List Price | $3,250,000 | Sub Type | Condominium  MLS# 934805 | Status | Active |
| dress | 141 Meadow Dr, Vail, CO 81657-45 | Area | Vail Village | Listing Date | 04/07/19 |
| | | | | ADOM/CDOM | 183/183 |
| livision | Solaris Residences | Unit # | 7E E | Original Price | $3,250,000 |
| Source | County/Gov't | | | List $/Sq Ft | $1650 |
| Bed | 2 | Total Bath | 3 (2 0 1) (FTH) Sq Ft 1970 | Sold Price | |
| Furnished | Full | Garage/Pkg | Unassigned,Un  Yr Built 2010 | Sold $/Sq Ft | |
| # Levels | 1 | Lock Off | No  Loft | Sold Date | |
| Add'l Rooms | Den | | | SP % LP | |
| Occpnt Type | Tenant | | U/C Date | Distressed Prop | None |
| Financing | | | | Trade | No |
| Seller Concession | | Points Pd By Seller | | | |
| Points Pd Seller | Cash | Cash Pd At Closing $ | | Xfer/Tax/Fee/Assmt | Xfer Tax/Fee/Assmt |
| Personal Property | | | | | |

Remarks  Seventh floor 2-bedroom plus den residence with mountain views and centrally located in Vail Village. Open floorplan with high end finishes throughout. Amenities include a pool, fitness facility, front desk, concierge, ski storage at Gondola One, shuttle service, and underground parking. Great rental potential as well.

Broker Remarks

Legal Description  SUBDIVISION: RESIDENCES AT SOLARIS-VAIL UNIT: 7E EAST

## FINANCIAL / HOA / TAX INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| HOA fee | $9913 / | HOA Spec. Assessments | None Known | Comm/Resort Fee | $0 / |
| Property Tax | $27,947 | Tax Year | 2018 | Transfer Tax | 1.000%  Transfer Fee 0.000% |
| Natural Gas | $0  Water $0 | Sewer | $0 | Electric | $0  Total $0 |

## ADDITIONAL PROPERTY INFORMATION

| | |
|---|---|
| HOA Fee Includes | Cable TV,Common Area Maint,Common Taxes,Trash,Gas,Heat,Internet,Management,Phone,Snow Removal,Electricity,Water / S |
| HOA/Comm Amenities | Fitness Center,Front Desk,On Site Management,Pets,Pool,Shuttle Service,Spa and Hot Tub |
| Comm Features | Cross Country Trails,Golf-Public,Health Club Mmbrshp,Hiking/Pedestrian Tr,On Bus Line,On Site Management,Pets,Tennis Courts |
| r Features | Air Conditioning,Cable Available,Deck,Fireplace - Gas,Jetted Bathtub,Wired for Cable |
| Exterior | Artificial,Siding,Stucco,Stone |
| Heating | HydronicRadiantFloor,Radiant |
| Cooling | Zoned AC |
| Foundation | Poured In Place |
| Laundry | Dryer,Washer |
| Appliances | Dishwasher,Disposal,Microwave,Range,Range Hood,Refrigerator,Washer/Dryer,Wine |
| Construction | Steel Siding |
| Floor Coverings | Stone,Tile,Wall to Wall Carpet,Wood |
| Roof Type | Synthetic,Tar & Grav |
| First Right Of Refusal | Yes |
| # Of Days | 15 |
| Unit Entry Level | 7 |
| Deed Restriction | No |
| Sbjt to Rental Contract | Yes |
| # Units in complex | 0 |
| # Levels in Unit | 1 |
| # Levels in Bldg | 8 |

## LAND & SITE INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| Schedule # | R064462 | Lot Acreage | | Lot Sq Ft 0 | Zoning Mulitfam |
| Filing # | | Block # | | Lot # | Parcel # $3,320,630.00 |
| Legal Parcel | | GSA | None Known | Ground Lease No | Pinned  Staked |
| Water Source | | Available Utils | Cable TV,City Sewer,City Water,Electricity Avail.,Natural Gas Avail.,Phone Available,Snow Removal,Trash | | |
| Location | Bus Route,In Town,Walk to Slopes | | View Mountains,Valley | Geo Info None Known | |

| Virtual Tour | Additional Pictures | Map Link |
|---|---|---|

## LISTING INFORMATION

| | | | |
|---|---|---|---|
| Listing Office | Slifer Smith & Frampton/Arrowhead | Co-Listing Office | Slifer Smith & Frampton/Arrowhead |
| Listing Broker | David Adkins | Co-Listing Broker | Brice Karsh |
| Broker Phone | 970-331-1590 | Co-Broker Phone | 970-926-3000   303-570-5548 |
| Broker Email | dadkins@slifer.net | Co-Broker Email | bkarsh@slifer.net |
| Showing Instructions | Appointment Only | | |
| Showing Inst Addt'l | Short term rentals and listing broker must accompany all showings. Please call the Arrowhead Office to schedule all showings: 970-926-3000 | | |
| Driving Directions | Park in the Vail Village parking garage - walk to lobby of Solaris. Fitness room, indoor pool/hot tub are on the 3rd floor (off lobby to the west) | | |
| Trans Broker Fee | 3% | Buyer Broker Fee 3% | Variable Comm Rate Yes |
| Selling Broker | | Selling Office | Sell-Broker Phone   Sell-Broker Email |

Featured properties may not be listed by the office/agent presenting this brochure.
[Disclaimer_2]

Copyright 2017 Vail Board of REALTORS

Civil Action No: 1:19-cv-02443-STV
Exhibit 16

CRC 001297

# APPRAISER DETAIL REPORT

## GENERAL PROPERTY INFORMATION - RESIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| List Price | $3,400,000 | Sub Type | Condominium | MLS# | 931060 | Status | Active |
| | | | | | | Listing Date | 01/18/18 |
| dress | 141 Meadow Dr | | | Area | Vail Village | ADOM/CDOM | 626/626 |
| | Vail, CO 81657 | | | | | Original Price | $3,850,000 |
| livision | Solaris Residences | | | Unit # | 4C EA | List $/Sq Ft | $1914 |
| Source | Builder | | | | | Sold Price | |
| Bed | 2 | Total Bath | 3 (3 0 0) | (FTH) | Sq Ft | 1776 | Sold $/Sq Ft |
| Furnished | Full | Garage/Pkg | Unassigned,Un | Yr Built | 2010 | Sold Date | |
| # Levels | 1 | Lock Off | No | Loft | | SP % LP | |
| Add'l Rooms | Den | | | | | Distressed Prop | None |
| Occpnt Type | Tenant | | | U/C Date | | Trade | No |
| Financing | | | | | | | |
| Seller Concession | | Points Pd By Seller | | | | | |
| Points Pd Seller | | Cash | Cash Pd At Closing $ | | Xfer/Tax/Fee/Assmt | | Xfer Tax/Fee/Assmt |
| Personal Property | | | | | | | |

Remarks   Live in Vail's premier luxury development! This 2-bedroom + den Solaris Residence is North facing and has a large terrace for enjoying your morning coffee or afternoon apres. Open floor plan with high end finishes throughout. Great central location in Vail Village. Amenities include a pool, front desk, concierge, ski storage at Gondola One, shuttle service, and underground parking. Great rental pote

Broker Remarks   1740 sq.ft per county records.

Legal Description   SUBDIVISION: RESIDENCES AT SOLARIS-VAIL UNIT: 4C EAST

## FINANCIAL / HOA / TAX INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| HOA fee | $8623 | /Quarterly | HOA Spec. Assessments | None Known | Comm/Resort Fee | $0 / |
| Property Tax | $22,312 | | Tax Year | 2018 | Transfer Tax 1.000% | Transfer Fee 0.000% |
| Natural Gas | $0 | Water $0 | Sewer | $0 | Electric $0 | Total $0 |

## ADDITIONAL PROPERTY INFORMATION

| | |
|---|---|
| HOA Fee Includes | Cable TV,Common Area Maint,Common Taxes,Gas,Management,Security,Snow Removal,Electricity |
| HOA/Comm Amenities | Fitness Center,Front Desk,On Site Management,Pets,Pool,See Remarks,Spa and Hot Tub |
| Comm Features | Fitness Center,On Bus Line,On Site Management,Pets,Pool |
| Interior Features | Air Conditioning,Cable Available,Deck,Fireplace - Gas,Hot Tub / Spa,Jetted Bathtub,Patio,Pool,Wired for Cable |
| Exterior | Siding,Stucco,Stone |
| Heating | Natural Gas,Radiant |
| Cooling | Zoned AC |
| Foundation | Poured in Place |
| Laundry | Dryer,Washer |
| Appliances | Cooktop,Dishwasher,Disposal,Microwave,Refrigerator,Washer/Dryer,Wine Coolers |
| Construction | Steel Siding |
| Floor Coverings | Wall to Wall Carpet,Wood |
| Roof Type | Metal |
| First Right Of Refusal | Yes |
| # Of Days | 15 |
| Unit Entry Level | 4 |
| Deed Restriction | No |
| Sbjt to Rental Contract | Yes |
| # Units in complex | 0 |
| # Levels in Unit | 1 |
| # Levels in Bldg | 8 |

## LAND & SITE INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| Schedule # | R064419 | Lot Acreage | | Lot Sq Ft 0 | Zoning | Mulitfam |
| Filing # | | Block # | | Lot # | Parcel # | 210108294026 |
| Legal Parcel | | GSA | None Known | Ground Lease No | Pinned | Staked |
| Water Source | | Available Utils | Cable TV,Electricity Avail.,Phone Available | | Geo Info | None Known |
| Location | Bus Route,in Town,Walk to Slopes | | | View | | |

| Virtual Tour | Additional Pictures | Map Link |
|---|---|---|

## LISTING INFORMATION

| | | | |
|---|---|---|---|
| Listing Office | Slifer Smith & Frampton/Solaris | Co-Listing Office | |
| Listing Broker | George Emmett | Co-Listing Broker | |
| Broker Phone | 970-331-3168 | Co-Broker Phone | |
| Broker Email | gemmett@slifer.net | Co-Broker Email | |
| Showing Instructions | See Realtor Remarks | | |
| Showing Inst Addt'l | Call Slifer Solaris office 477-5720, residence in rental program. Please call for showing availability. | | |
| Driving Directions | Exit 176 toward S Frontage Rd. At traffic circle take exit onto S Frontage Rd. Solaris building will be on your right. | | |
| Trans Broker Fee | 3% | Buyer Broker Fee 3% | Variable Comm Rate No |
| Selling Broker | | Selling Office | Sell-Broker Phone | Sell-Broker Email |

Featured properties may not be listed by the office/agent presenting this brochure.
[Disclaimer_2]
Copyright 2017 Vail Board of REALTORS

Civil Action No. 1:19-cv-02443-STV
Exhibit 16

CRC 001298

# APPRAISER DETAIL REPORT

## GENERAL PROPERTY INFORMATION - RESIDENTIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| List Price | $3,750,000 | Sub Type | Condominium | MLS# 934804 | Status | Active |
| Address | 141 Meadow Dr, Vail, CO 81657-45 | | | Area Vail Village | Listing Date | 04/07/19 |
| | | | | | ADOM/CDOM | 183/183 |
| | | | | Unit # 7E W | Original Price | $3,750,000 |
| Division | Solaris Residences | | | | List $/Sq Ft | $1653 |
| Source | County/Gov't | | | | Sold Price | |
| Bed 3 | Total Bath | 4 (3 0 1) | (FTH) | Sq Ft 2268 | Sold $/Sq Ft | |
| Furnished | Full | Garage/Pkg | Unassigned,Un | Yr Built 2010 | Sold Date | |
| # Levels | 1 | Lock Off | No | Loft | SP % LP | |
| Add'l Rooms | Den | | | | Distressed Prop | None |
| Occpnt Type | Tenant | | | U/C Date | Trade | No |
| Financing | | | | | | |
| Seller Concession | | | Points Pd By Seller | | | |
| Points Pd Seller | | Cash | Cash Pd At Closing $ | | Xfer/Tax/Fee/Assmt | Xfer Tax/Fee/Assmt |
| Personal Property | | | | | | |

Remarks: Seventh floor 3-bedroom plus den residence with mountain views and centrally located in Vail Village. Open floorplan with high end finishes throughout. Amenities include a pool, fitness facility, front desk, concierge, ski storage at Gondola One, shuttle service, and underground parking. Great rental potential as well.

Broker Remarks

Legal Description    SUBDIVISION: RESIDENCES AT SOLARIS-VAIL UNIT: 7E WEST

## FINANCIAL / HOA / TAX INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| HOA fee | $11305 /Quarterly | HOA Spec. Assessments | None Known | Comm/Resort Fee | $0 | |
| Property Tax | $32,111 | Tax Year | 2018 | Transfer Tax | 1.000% | Transfer Fee 0.000% |
| Natural Gas | $0 | Water $0 | Sewer | $0 | Electric $0 | Total $0 |

## ADDITIONAL PROPERTY INFORMATION

| | |
|---|---|
| HOA Fee Includes | Cable TV,Common Area Maint,Common Taxes,Trash,Gas,Heat,Internet,Management,Phone,Snow Removal,Electricity,Water / S |
| HOA/Comm Amenities | Fitness Center,Front Desk,On Site Management,Pets,Pool,Shuttle Service,Spa and Hot Tub |
| Comm Features | Cross Country Trails,Golf-Public,Health Club Mmbrshp,Hiking/Pedestrian Tr,On Bus Line,On Site Management,Pets,Tennis Courts |
| Features | Air Conditioning,Cable Available,Deck,Fireplace - Gas,Jetted Bathtub,Wired for Cable |
| Exterior | Artificial,Siding,Stucco,Stone |
| Heating | HydronicRadiantFloor,Natural Gas |
| Cooling | Zoned AC |
| Foundation | Poured In Place |
| Laundry | Dryer,Washer |
| Appliances | Dishwasher,Disposal,Microwave,Range,Range Hood,Refrigerator,Wall Oven,Washer/D |
| Construction | Steel Siding |
| Floor Coverings | Stone,Tile,Wall to Wall Carpet,Wood |
| Roof Type | Synthetic,Tar & Grav |
| First Right Of Refusal | Yes |
| # Of Days | 15 |
| Unit Entry Level | 7 |
| Deed Restriction | No |
| Sbjt to Rental Contract | Yes |
| # Units in complex | 0 |
| # Levels in Unit | 1 |
| # Levels in Bldg | 8 |

## LAND & SITE INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| Schedule # | R064467 | Lot Acreage | | Lot Sq Ft 0 | Zoning | Multifam |
| Filing # | | Block # | | Lot # | Parcel # | $3,815,390.00 |
| Legal Parcel | No | GSA | None Known | Ground Lease No | Pinned | Staked |
| Water Source | | Available Utils | Cable TV,City Sewer,City Water,Electricity Avail.,Natural Gas Avail.,Phone Available,Snow Removal,Trash | | | |
| Location | Bus Route,In Town,Walk to Slopes | | | View Mountains,Valley | Geo Info | None Known |

| Virtual Tour | Additional Pictures | Map Link |
|---|---|---|

## LISTING INFORMATION

| | | | |
|---|---|---|---|
| Listing Office | Slifer Smith & Frampton/Arrowhead | Co-Listing Office | Slifer Smith & Frampton/Arrowhead |
| Listing Broker | David Adkins | Co-Listing Broker | Brice Karsh |
| Broker Phone | 970-331-1590 | Co-Broker Phone | 970-926-3000   303-570-5548 |
| Broker Email | dadkins@slifer.net | Co-Broker Email | bkarsh@slifer.net |
| Showing Instructions | Appointment Only | | |
| Showing Inst Addt'l | Short term rentals. Please call the Arrowhead Office to schedule all showings: 970-926-3000 | | |
| Driving Directions | Park in the Vail Village parking garage - walk to lobby of Solaris. Fitness room, indoor pool/hot tub are on the 3rd floor (off lobby to the west) | | |
| Trans Broker Fee | 3% | Buyer Broker Fee 3% | Variable Comm Rate Yes |
| Selling Broker | | Selling Office | Sell-Broker Phone    Sell-Broker Email |

Featured properties may not be listed by the office/agent presenting this brochure.
[Disclaimer_2]
Copyright 2017 Vail Board of REALTORS

Civil Action No. 1:19-cv-02443-STV
Exhibit 16

CRC 001299

## APPRAISER DETAIL REPORT

### GENERAL PROPERTY INFORMATION - RESIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| List Price | $5,300,000 | Sub Type | Condominium | MLS# | V322321 | Status | Active |
| | | | | | | Listing Date | 12/04/10 |
| 'dress | 141 East Meadow Dr | | | Area | Vail Village | ADOM/CDOM | 2381/2381 |
| | Vail, CO 81657 | | | | | Original Price | $5,700,000 |
| ivision | Solaris Residences | | | Unit # | 3G E | List $/Sq Ft | $2346 |
| Source | Survey | | | | | Sold Price | |
| Bed | 3 | Total Bath | 4 (3 0 1) | (FTH) | Sq Ft 2259 | Sold $/Sq Ft | |
| Furnished | Unfurnished | Garage/Pkg | Underground | Yr Built | 2010 | Sold Date | |
| # Levels | 1 | Lock Off | No | Loft | | SP % LP | |
| Add'l Rooms | None,See Remarks | | | | | Distressed Prop | None |
| Occpnt Type | Vacant | | | U/C Date | | Trade | No |
| Financing | | | | | | | |
| Seller Concession | | | Points Pd By Seller | | | | |
| Points Pd Seller | | Cash | Cash Pd At Closing $ | | Xfer/Tax/Fee/Assmt | | Xfer Tax/Fee/Assmt |
| Personal Property | | | | | | | |

Remarks: Five Star Services And Amenities, Lockers At The Ski Lift, High End Quality Building With All The Technology, Superb Finishes, Air Conditioning And Everything Else Your Clients Will Like! Thank You!

Broker Remarks: The Highest Quality Building In Vail Village With All That One Would Expect In A Five Star Residence. Solaris Sales Office Open Daily 11-6.

Legal Description: Condominium Unit 3G East, The Residences at Solaris Vail, according to the condominium map recorded.

### FINANCIAL / HOA / TAX INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| HOA fee | $11135 /Quarterly | HOA Spec. Assessments | See Remarks | Comm/Resort Fee | $0 | / |
| Property Tax | $31,398 | Tax Year | 2018 | Transfer Tax | 1.000% | Transfer Fee 0.000% |
| Natural Gas | $0 | Water $0 | Sewer - | $0 | Electric $0 | Total $0 |

### ADDITIONAL PROPERTY INFORMATION

| | |
|---|---|
| HOA Fee Includes | Club Membership,Common Area Maint,Gas,Heat,Management,Phone,Snow Removal,Electricity,Water / Sewer |
| HOA/Comm Amenities | |
| Comm Features | Fitness Center,On Site Management,Pets,See Remarks |
| Interior Features | Air Conditioning,Cable Available,Elevator,Fireplace - Gas,Hot Tub / Spa,Jetted Bathtub,Pool,Satellite Dish,See Remarks,Wired for Cable |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Exterior | Log,Siding,Stone | | | |
| Heating | Natural Gas,Radiant | Cooling | Zoned AC | Foundation | Prestressed | |
| Laundry | Dryer,Washer | Appliances | Compactor,Dishwasher,Disposal,Microwave,Refrigerator,Wall Oven,Washer/Dryer,Win | | | |
| Construction | Steel Siding | Floor Coverings | Stone,Tile,Wall to Wall Carpet,Wood | Roof Type | Metal | |
| First Right Of Refusal | No | # Of Days | 0 | Unit Entry Level 3 | Deed Restriction | No |
| Sbjt to Rental Contract | No | # Units in complex | 79 | # Levels in Unit 1 | # Levels in Bldg | 8 |

### LAND & SITE INFORMATION

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Schedule # | R064404 | Lot Acreage | 2.6000 | Lot Sq Ft | 113256 | Zoning | Multifam |
| Filing # | | Block # | | Lot # | | Parcel # | |
| Legal Parcel | | GSA | None Known | Ground Lease | No | Pinned | Staked |
| Water Source | | Available Utils | Cable TV,City Sewer,City Water,Electricity Avail.,Natural Gas Avail.,Phone Available,Satellite,Trash Pickup | | | | |
| Location | | | | View | | Geo Info | None Known |

| Virtual Tour | | Additional Pictures | Map Link |
|---|---|---|---|

### LISTING INFORMATION

| | | | |
|---|---|---|---|
| Listing Office | Solaris Real Estate, LLC | Co-Listing Office | |
| Listing Broker | Josh Welch | Co-Listing Broker | |
| Broker Phone | 970-214-2797 | Co-Broker Phone | |
| Broker Email | josh@solarisvail.com | Co-Broker Email | |
| Showing Instructions | Appointment Only,See Realtor Remarks | | |
| Showing Inst Addt'l | Appointment Only - Residence is rented, so please call the Sales Office (479-6000) for showing instructions. | | |
| Driving Directions | Exit #176 Off I-70. Proceed East On South Frontage Rd. Please Call For An Appointment. | | |
| Trans Broker Fee | 2.25% | Buyer Broker Fee 2.25% | Variable Comm Rate Yes |
| Selling Broker | | Selling Office | Sell-Broker Phone | Sell-Broker Email |

Featured properties may not be listed by the office/agent presenting this brochure.
[Disclaimer_2]
Copyright 2017 Vail Board of REALTORS

Civil Action No. 1:19-cv-02443-STV
Exhibit 16

CRC 001300

# APPRAISER DETAIL REPORT

## GENERAL PROPERTY INFORMATION - RESIDENTIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| List Price | $5,750,000 | Sub Type | Condominium | MLS# | 933909 | Status | Active |
| | | | | | | Listing Date | 11/26/18 |
| dress | 141 Meadow Dr | | | Area | Vail Village | ADOM/CDOM | 315/315 |
| | Vail, CO 81657-45 | | | | | Original Price | $5,750,000 |
| division | Solaris Residences | | | Unit # | 5F W | List $/Sq Ft | $2410 |
| Source | Builder | | | | | Sold Price | |
| Bed | 3 | Total Bath | 4 (3 0 1) | (FTH) | | Sq Ft | 2386 | Sold $/Sq Ft | |
| Furnished | Unfurnished | Garage/Pkg | Underground | Yr Built | 2010 | Sold Date | |
| # Levels | 1 | Lock Off | No | Loft | | SP % LP | |
| Add'l Rooms | Family Room, See Remarks | | | | | Distressed Prop | None |
| Occpnt Type | Tenant | | | U/C Date | | Trade | No |
| Financing | | | | | | | |
| Seller Concession | | Points Pd By Seller | | | | | |
| Points Pd Seller | Cash | Cash Pd At Closing $ | | Xfer/Tax/Fee/Assmt | | Xfer Tax/Fee/Assmt | |
| Personal Property | | | | | | | |

Remarks   Rare 3 bedroom listing at Solaris Residences. This unit is a must see, and includes the high level finishes an quality expected at the premium residences in Vail.

Broker Remarks   The Highest Quality Building In Vail Village With All That One Would Expect In A Five Star Residence

Legal Description   SUBDIVISION: RESIDENCES AT SOLARIS-VAIL UNIT: 5F WEST

## FINANCIAL / HOA / TAX INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| HOA fee | $11732 /Quarterly | HOA Spec. Assessments | None Known | Comm/Resort Fee | $0 | / |
| Property Tax | $36,465 | Tax Year | 2018 | Transfer Tax | 1.000% | Transfer Fee | 0.000% |
| Natural Gas | $0 | Water | $0 | Sewer | $0 | Electric | $0 | Total | $0 |

## ADDITIONAL PROPERTY INFORMATION

| | |
|---|---|
| HOA Fee Includes | Common Area Maint,Gas,Heat,Management,Phone,Snow Removal,Electricity,Water / Sewer |
| HOA/Comm Amenities | Fitness Center,On Site Management,Pets,Pool,Shuttle Service,Spa and Hot Tub |
| Comm Features | Fitness Center,On Site Management,Pets,Pool,Shuttle Service |
| I  or Features | Air Conditioning,Cable Available,Deck,Fireplace - Gas,Hot Tub / Spa,Jetted Bathtub,Pool,Satellite Dish,See Remarks,Wired for Cable | Exterior | | Log,Siding,Stone |
| Heating | Natural Gas,Radiant | Cooling | Zoned AC | Foundation | Prestressed |
| Laundry | Dryer,Washer | Appliances | Compactor,Dishwasher,Disposal,Microwave,Range,Wall Oven,Washer/Dryer,Wine Co |
| Construction | Steel Siding | Floor Coverings | Stone,Tile,Wall to Wall Carpet,Wood | Roof Type | Metal |
| First Right Of Refusal | No | # Of Days | 0 | Unit Entry Level | 5 | Deed Restriction | No |
| Sbjt to Rental Contract | No | # Units in complex | 0 | # Levels in Unit | 1 | # Levels in Bldg | 8 |

## LAND & SITE INFORMATION

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Schedule # | R064441 | Lot Acreage | 2.6000 | Lot Sq Ft | 113256 | Zoning | Multifam |
| Filing # | | Block # | | Lot # | | Parcel # | |
| Legal Parcel | | GSA | None Known | Ground Lease | No | Pinned | | Staked |
| Water Source | | Available Utils | Cable TV,City Sewer,City Water,Electricity Avail.,Natural Gas Avail.,Phone Available,Satellite,Snow Remo |
| Location | | | / | View | | Geo Info | None Known |

[Virtual Tour](#)                                   Additional Pictures                                                                                       [Map Link](#)

## LISTING INFORMATION

| | | | |
|---|---|---|---|
| Listing Office | Solaris Real Estate, LLC | Co-Listing Office | |
| Listing Broker | Josh Welch | Co-Listing Broker | |
| Broker Phone | 970-214-2797 | Co-Broker Phone | |
| Broker Email | josh@solarisvail.com | Co-Broker Email | |
| Showing Instructions | Appointment Only,See Realtor Remarks | | |
| Showing Inst Addt'l | Appointment Only - Residence is rented, please call Josh Welch (970)-214-2797 or Solaris Sales Office (970)-479-6000 |
| Driving Directions | Exit #176 Off I-70. Proceed East On South Frontage Rd. Please Call For An Appointment. |
| Trans Broker Fee | 2.5% | Buyer Broker Fee | 2.5% | | Variable Comm Rate | Yes |
| Selling Broker | | Selling Office | | Sell-Broker Phone | | Sell-Broker Email | |

Featured properties may not be listed by the office/agent presenting this brochure.
[Disclaimer_2]
Copyright 2017 Vail Board of REALTORS

Civil Action No. 1:19-cv-02443-STV
Exhibit 16

CRC 001301

## APPRAISER DETAIL REPORT

### GENERAL PROPERTY INFORMATION - RESIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| List Price | $5,950,000 | Sub Type | Condominium | MLS# | 934802 | Status | Active | |
| | | | | | | Listing Date | 04/07/19 | |
| ress | 141 Meadow Dr | | | Area | Vail Village | ADOM/CDOM | 183/183 | |
| | Vail, CO 81657 | | | | | Original Price | $5,950,000 | |
| ivision | Solaris Residences | | | Unit # | 5G W | List $/Sq Ft | $2297 | |
| Source | County/Gov't | | | | | Sold Price | | |
| Bed 3 | Total Bath | 4 (2 2 0) | (FTH) | Sq Ft | 2590 | Sold $/Sq Ft | | |
| Furnished | Full | Garage/Pkg | Unassigned,Un | Yr Built | 2010 | Sold Date | | |
| # Levels | 1 | Lock Off | No | Loft | | SP % LP | | |
| Add'l Rooms | None | | | | | Distressed Prop | None | |
| Occpnt Type | Tenant | | | U/C Date | | Trade | No | |
| Financing | | | | | | | | |
| Seller Concession | | Points Pd By Seller | | | | | | |
| Points Pd Seller | | Cash | Cash Pd At Closing $ | | Xfer/Tax/Fee/Assmt | | Xfer Tax/Fee/Assmt | |
| Personal Property | | | | | | | | |

Remarks  Fifth floor 3-bedroom residence with southern and westerly views of the ski slopes and village centrally located in Vail Village. Open floorplan with high end finishes throughout. Amenities include a pool, fitness facility, front desk, concierge, ski storage at Gondola One, shuttle service, and underground parking. Great rental potential as well.

Broker Remarks

Legal Description  SUBDIVISION: RESIDENCES AT SOLARIS-VAIL UNIT: 5G WEST

### FINANCIAL / HOA / TAX INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| HOA fee | $12995 /Quarterly | HOA Spec. Assessments | None Known | Comm/Resort Fee $0 | |
| Property Tax | $42,260 | Tax Year | 2018 | Transfer Tax 1.000% | Transfer Fee 0.000% |
| Natural Gas | $0 | Water $0 | Sewer | $0 | Electric $0 | Total $0 |

### ADDITIONAL PROPERTY INFORMATION

| | |
|---|---|
| HOA Fee Includes | Cable TV,Common Area Maint,Common Taxes,Trash,Gas,Heat,Internet,Management,Phone,Snow Removal,Electricity,Water / S |
| HOA/Comm Amenities | Fitness Center,Front Desk,On Site Management,Pets,Pool,Shuttle Service,Spa and Hot Tub |
| Comm Features | Cross Country Trails,Fitness Center,Golf-Public,Hiking/Pedestrian Tr,On Bus Line,On Site Management,Pets,Tennis Courts |
| or Features | Air Conditioning,Cable Available,Deck,Fireplace - Gas,Jetted Bathtub,Wired for Cable |
| | Exterior  Artificial,Siding,Stucco,Stone |
| Heating | HydronicRadiantFloor,Natural Gas  Cooling  Zoned AC  Foundation  Poured in Place |
| Laundry | Dryer,Washer  Appliances  Dishwasher,Disposal,Microwave,Range,Range Hood,Refrigerator,Wall Oven,Washer/D |
| Construction | Steel Siding  Floor Coverings  Stone,Tile,Wall to Wall Carpet,Wood  Roof Type  Synthetic,Tar & Grav |
| First Right Of Refusal | Yes  # Of Days 15  Unit Entry Level 5  Deed Restriction  No |
| Sbjt to Rental Contract | Yes  # Units in complex 0  # Levels in Unit 1  # Levels in Bldg 8 |

### LAND & SITE INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| Schedule # | R064442 | Lot Acreage | | Lot Sq Ft | 0 | Zoning Mulitfam |
| Filing # | | Block # | | Lot # | | Parcel # 210108294049 |
| Legal Parcel | Yes | GSA | None Known | Ground Lease | No | Pinned  Staked |
| Water Source | | Available Utils | Cable TV,City Sewer,City Water,Electricity Avail.,Natural Gas Avail.,Phone Available,Snow Removal,Trash |
| Location | Bus Route,In Town,Walk to Slopes | | | View Mountains,Ski Slopes, Geo Info | None Known | |
| Virtual Tour | | | | Additional Pictures | | Map Link |

### LISTING INFORMATION

| | | | |
|---|---|---|---|
| Listing Office | Slifer Smith & Frampton/Arrowhead | Co-Listing Office | Slifer Smith & Frampton/Arrowhead |
| Listing Broker | David Adkins | Co-Listing Broker | Brice Karsh |
| Broker Phone | 970-331-1590 | Co-Broker Phone | 970-926-3000  303-570-5548 |
| Broker Email | dadkins@slifer.net | Co-Broker Email | bkarsh@slifer.net |
| Showing Instructions | Appointment Only | | |
| Showing Inst Addt'l | Short term rentals.  Please call the Arrowhead Office to schedule all showings:  970-926-3000 | | |
| Driving Directions | Park in the Vail Village parking garage - walk to lobby of Solaris.  Fitness room, indoor pool/hot tub are on the 3rd floor (off lobby to the west) | | |
| Trans Broker Fee | 3% | Buyer Broker Fee 3% | Variable Comm Rate Yes |
| Selling Broker | | Selling Office | Sell-Broker Phone  Sell-Broker Email |

Featured properties may not be listed by the office/agent presenting this brochure.
[Disclaimer_2]
Copyright 2017 Vail Board of REALTORS

Civil Action No. 1:19-cv-02443-STV
Exhibit 16

CRC 001302

## APPRAISER DETAIL REPORT

### GENERAL PROPERTY INFORMATION - RESIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| List Price | $6,100,000 | Sub Type | Condominium | MLS# | V322358 | Status | Active | |
| | | | | | | Listing Date | 12/06/10 | |
| ress | 141 East Meadow Dr | | | Area | Vail Village | ADOM/CDOM | 2485/2485 | |
| | Vail, CO 81657 | | | | | Original Price | $6,300,000 | |
| livision | Solaris Residences | | | Unit # | PH GE | List $/Sq Ft | $2265 | |
| Source | Survey | | | | | Sold Price | | |
| Bed | 3 | Total Bath | 4 (4 0 0) | (FTH) | Sq Ft 2693 | Sold $/Sq Ft | | |
| Furnished | Unfurnished | Garage/Pkg | Underground | Yr Built | 2010 | Sold Date | | |
| # Levels | 1 | Lock Off | No | Loft | | SP % LP | | |
| Add'l Rooms | Study,See Remarks | | | | | Distressed Prop | None | |
| Occpnt Type | Vacant | | | U/C Date | | Trade | No | |
| Financing | | | | | | | | |
| Seller Concession | | | Points Pd By Seller | | | | | |
| Points Pd Seller | | Cash | Cash Pd At Closing $ | | Xfer/Tax/Fee/Assmt | | Xfer Tax/Fee/Assmt | |
| Personal Property | | | | | | | | |

Remarks: Five Star Services And Amenities, Lockers At The Ski Lift, High End Quality Building With All The Technology, Superb Finishes, Air Conditioning And Everything Else Your Clients Will Like!

Broker Remarks: The Highest Quality Building In Vail Village With All That One Would Expect In A Five Star Residence. Solaris Sales Office Open 11-6.

Legal Description: Condominium Unit PHG East, The Residences at Solaris Vail, according to the condominium map recorded

### FINANCIAL / HOA / TAX INFORMATION

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HOA fee | $13223 | /Quarterly | HOA Spec. Assessments | See Remarks | | Comm/Resort Fee | $0 | |
| Property Tax | $49,227 | | Tax Year | 2018 | | Transfer Tax | 1.000% | Transfer Fee 0.000% |
| Natural Gas | $0 | Water $0 | Sewer | $0 | | Electric | $0 | Total $0 |

### ADDITIONAL PROPERTY INFORMATION

| | |
|---|---|
| HOA Fee Includes | Club Membership,Common Area Maint,Gas,Heat,Management,Phone,Snow Removal,Electricity,Water / Sewer |
| HOA/Comm Amenities | |
| Comm Features | Fitness Center,On Site Management,Pets,See Remarks |
| or Features | Air Conditioning,Cable Available,Elevator,Fireplace - Gas,Hot Tub / Spa,Jetted Bathtub,Pool,Satellite Dish,See Remarks,Wired for Cable |
| Exterior | Log,Siding,Stone |
| Heating | Natural Gas,Radiant |
| Cooling | Zoned AC |
| Foundation | Prestressed |
| Laundry | Dryer,Washer |
| Appliances | Compactor,Dishwasher,Disposal,Microwave,Refrigerator,Wall Oven,Washer/Dryer,Win |
| Construction | Steel Siding |
| Floor Coverings | Stone,Tile,Wall to Wall Carpet,Wood |
| Roof Type | Metal |
| First Right Of Refusal | No |
| # Of Days | 0 |
| Unit Entry Level | 1 |
| Deed Restriction | No |
| Sbjt to Rental Contract | No |
| # Units in complex | 79 |
| # Levels in Unit | 1 |
| # Levels in Bldg | 8 |

### LAND & SITE INFORMATION

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Schedule # | R064461 | Lot Acreage | 2.6000 | Lot Sq Ft | 113256 | Zoning | Multifam | |
| Filing # | | Block # | | Lot # | | Parcel # | | |
| Legal Parcel | | GSA | None Known | Ground Lease | No | Pinned | | Staked |
| Water Source | | Available Utils | Cable TV,City Sewer,City Water,Electricity Avail.,Natural Gas Avail.,Phone Available,Satellite,Snow Remo | | | | | |
| Location | | | | View | | Geo Info | None Known | |

| Virtual Tour | Additional Pictures | Map Link |
|---|---|---|

### LISTING INFORMATION

| | | | |
|---|---|---|---|
| Listing Office | Solaris Real Estate, LLC | Co-Listing Office | |
| Listing Broker | Josh Welch | Co-Listing Broker | |
| Broker Phone | 970-214-2797 | Co-Broker Phone | |
| Broker Email | josh@solarisvail.com | Co-Broker Email | |
| Showing Instructions | Appointment Only,See Realtor Remarks | | |
| Showing Inst Addt'l | Appointment Only | | |
| Driving Directions | Exit #176 Off I-70. Proceed East On South Frontage Rd.  Please Call For An Appointment. | | |
| Trans Broker Fee | 2.25% | Buyer Broker Fee 2.25% | Variable Comm Rate Yes |
| Selling Broker | | Selling Office | Sell-Broker Phone | Sell-Broker Email |

Featured properties may not be listed by the office/agent presenting this brochure.
[Disclaimer_2]
Copyright 2017 Vail Board of REALTORS

Civil Action No. 1:19-cv-02443-STV
Exhibit 16

CRC 001303

## APPRAISER DETAIL REPORT

### GENERAL PROPERTY INFORMATION - RESIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| List Price | $6,400,000 | Sub Type | Condominium | MLS# | V322329 | Status | Active |
| ress | 141 East Meadow Dr Vail, CO 81657 | | | Area | Vail Village | Listing Date | 12/04/10 |
| | | | | | | ADOM/CDOM | 2084/2084 |
| division | Solaris Residences | | | Unit # | 4F E | Original Price | $5,999,000 |
| Source | Survey | | | | | List $/Sq Ft | $2190 |
| Bed 4 | Total Bath | 5 (5 0 0) | (FTH) | Sq Ft | 2923 | Sold Price | |
| Furnished | Unfurnished | Garage/Pkg | Underground | Yr Built | 2010 | Sold $/Sq Ft | |
| # Levels | 1 | Lock Off | No | Loft | | Sold Date | |
| Add'l Rooms | Study, See Remarks | | | | | SP % LP | |
| Occpnt Type | Vacant | | | U/C Date | | Distressed Prop | None |
| Financing | | | | | | Trade | No |
| Seller Concession | | Points Pd By Seller | | | | | |
| Points Pd Seller | | Cash | | Cash Pd At Closing $ | | Xfer/Tax/Fee/Assmt | Xfer Tax/Fee/Assmt |
| Personal Property | | | | | | | |

Remarks: Five Star Services And Amenities, Lockers At The Ski Lift, High End Quality Building With All The Technology, Superb Finishes, Air Conditioning And Everything Else Your Clients Will Like! Thank You!

Broker Remarks: The Highest Quality Building In Vail Village With All That One Would Expect In A Five Star Residence. Solaris Sales Office Open Daily 11-6.

Legal Description: Condominium Unit 4F East, The Residences at Solaris Vail, according to the condominium map recorded.

### FINANCIAL / HOA / TAX INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| HOA fee | $14416 | /Quarterly | HOA Spec. Assessments | See Remarks | Comm/Resort Fee | $0 |
| Property Tax | $39,892 | | Tax Year | 2018 | Transfer Tax | 1.000% | Transfer Fee 0.000% |
| Natural Gas | $0 | Water $0 | Sewer | $0 | Electric | $0 | Total $0 |

### ADDITIONAL PROPERTY INFORMATION

| | |
|---|---|
| HOA Fee Includes | Club Membership, Common Area Maint, Gas, Heat, Management, Phone, Snow Removal, Electricity, Water / Sewer |
| HOA/Comm Amenities | |
| Comm Features | Fitness Center, On Site Management, Pets, See Remarks |
| or Features | Air Conditioning, Cable Available, Elevator, Fireplace - Gas, Hot Tub / Spa, Jetted Bathtub, Pool, Satellite Dish, See Remarks, Wired for Cable |
| Exterior | Log, Siding, Stone |
| Heating | Natural Gas, Radiant |
| Cooling | Zoned AC |
| Foundation | Prestressed |
| Laundry | Dryer, Washer |
| Appliances | Compactor, Dishwasher, Disposal, Microwave, Refrigerator, Wall Oven, Washer/Dryer, Win... |
| Construction | Steel Siding |
| Floor Coverings | Stone, Tile, Wall to Wall Carpet, Wood |
| Roof Type | Metal |
| First Right Of Refusal | No |
| # Of Days | 0 |
| Unit Entry Level | 4 |
| Deed Restriction | No |
| Sbjt to Rental Contract | No |
| # Units in complex | 79 |
| # Levels in Unit | 1 |
| # Levels in Bldg | 8 |

### LAND & SITE INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| Schedule # | R064417 | Lot Acreage | 2.6000 | Lot Sq Ft | 113256 | Zoning | Multifam |
| Filing # | | Block # | | Lot # | | Parcel # | |
| Legal Parcel | | GSA | None Known | Ground Lease | No | Pinned | Staked |
| Water Source | | Available Utils | Cable TV, City Sewer, City Water, Electricity Avail., Natural Gas Avail., Phone Available, Satellite, Snow Remo | | | | |
| Location | | | | View | | Geo Info | None Known |

| Virtual Tour | Additional Pictures | Map Link |
|---|---|---|

### LISTING INFORMATION

| | | | |
|---|---|---|---|
| Listing Office | Solaris Real Estate, LLC | Co-Listing Office | |
| Listing Broker | Josh Welch | Co-Listing Broker | |
| Broker Phone | 970-214-2797 | Co-Broker Phone | |
| Broker Email | josh@solarisvail.com | Co-Broker Email | |
| Showing Instructions | Appointment Only, See Realtor Remarks | | |
| Showing Inst Addt'l | Appointment Only | | |
| Driving Directions | Exit #176 Off I-70. Proceed East On South Frontage Rd. Please Call For An Appointment. | | |
| Trans Broker Fee | 2.25% | Buyer Broker Fee 2.25% | Variable Comm Rate Yes |
| Selling Broker | | Selling Office | Sell-Broker Phone | Sell-Broker Email |

Featured properties may not be listed by the office/agent presenting this brochure.

[Disclaimer_2]

Copyright 2017 Vail Board of REALTORS

Civil Action No. 1:19-cv-02443-STV
Exhibit 16

## APPRAISER DETAIL REPORT

### GENERAL PROPERTY INFORMATION - RESIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| List Price | $6,450,000 | Sub Type | Condominium | MLS# | 933907 | Status | Active |
| | | | | | | Listing Date | 11/26/18 |
| ress | 141 Meadow Dr | | | Area | Vail Village | ADOM/CDOM | 315/315 |
| | Vail, CO 81657-45 | | | | | Original Price | $6,500,000 |
| division | Solaris Residences | | | Unit # | 3A E | List $/Sq Ft | $2682 |
| Source | Builder | | | | | Sold Price | |
| Bed | 3 | Total Bath | 4 (3 0 1) | (FTH) | | Sq Ft | 2405 | Sold $/Sq Ft | |
| Furnished | Unfurnished | Garage/Pkg | Underground | Yr Built | 2010 | Sold Date | |
| # Levels | 1 | Lock Off | No | Loft | | SP % LP | |
| Add'l Rooms | See Remarks | | | | | Distressed Prop | None |
| Occpnt Type | Tenant | | | U/C Date | | Trade | No |
| Financing | | | | | | | |
| Seller Concession | | Points Pd By Seller | | | | | |
| Points Pd Seller | | Cash | | Cash Pd At Closing $ | | Xfer/Tax/Fee/Assmt | Xfer Tax/Fee/Assmt |
| Personal Property | | | | | | | |

Remarks   Rare 3 bedroom listing at Solaris Residences. One of the only units available with a large terrace overlooking Solaris Plaza. This unit is a must see, and includes the high level finishes an quality expected at the premium residences in Vail.

Broker Remarks   The Highest Quality Building In Vail Village With All That One Would Expect In A Five Star Residence.

Legal Description   SUBDIVISION: RESIDENCES AT SOLARIS-VAIL UNIT: 3A EAST

### FINANCIAL / HOA / TAX INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| HOA fee | $11831 /Quarterly | HOA Spec. Assessments | None Known | Comm/Resort Fee | $0 | |
| Property Tax | $46,075 | Tax Year | 2018 | Transfer Tax | 1.000% | Transfer Fee 0.000% |
| Natural Gas | $0 | Water $0 | Sewer | $0 | Electric | $0 | Total $0 |

### ADDITIONAL PROPERTY INFORMATION

| | |
|---|---|
| HOA Fee Includes | Common Area Maint,Gas,Heat,Management,Phone,Snow Removal,Electricity,Water / Sewer |
| HOA/Comm Amenities | Fitness Center,Front Desk,On Site Management,Pets,Pool,Shuttle Service,Spa and Hot Tub |
| Comm Features | Fitness Center,On Site Management,Pets,Shuttle Service |
| or Features | Air Conditioning,Cable Available,Elevator,Fireplace - Gas,Hot Tub / Spa,Jetted Bathtub,Pool,Satellite Dish,See Remarks,Wired for Cable |
| Exterior | Log,Siding,Stone |
| Heating | Natural Gas,Radiant | Cooling | Zoned AC | Foundation | Prestressed |
| Laundry | Dryer,Washer | Appliances | Compactor,Dishwasher,Disposal,Microwave,Refrigerator,Wall Oven,Washer/Dryer,Win |
| Construction | Steel Siding | Floor Coverings | Stone,Tile,Wall to Wall Carpet,Wood | Roof Type | Metal |
| First Right Of Refusal | No | # Of Days | 0 | Unit Entry Level | 3 | Deed Restriction | No |
| Sbjt to Rental Contract | No | # Units in complex | 0 | # Levels in Unit | 1 | # Levels in Bldg | 8 |

### LAND & SITE INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| Schedule # | R064401 | Lot Acreage | 2.6000 | Lot Sq Ft | 113256 | Zoning | Multifam |
| Filing # | | Block # | | Lot # | | Parcel # | |
| Legal Parcel | | GSA | None Known | Ground Lease | No | Pinned | Staked |
| Water Source | | Available Utils | Cable TV,City Sewer,City Water,Electricity Avail.,Natural Gas Avail.,Phone Available,Satellite,Snow Remo |
| Location | In Town,Walk to Slopes | | | View | Ski Slopes,South Faci | Geo Info | None Known |

Virtual Tour                                   Additional Pictures                                   Map Link

### LISTING INFORMATION

| | | | |
|---|---|---|---|
| Listing Office | Solaris Real Estate, LLC | Co-Listing Office | |
| Listing Broker | Josh Welch | Co-Listing Broker | |
| Broker Phone | 970-214-2797 | Co-Broker Phone | |
| Broker Email | josh@solarisvail.com | Co-Broker Email | |
| Showing Instructions | Appointment Only,See Realtor Remarks | | |
| Showing Inst Addt'l | Appointment Only - Residence is rented, please call Josh Welch (970)-214-2797 or Solaris Sales Office (970)-479-6000 | | |
| Driving Directions | Exit #176 Off I-70. Proceed East On South Frontage Rd. Please Call For An Appointment. | | |
| Trans Broker Fee | 2.25% | Buyer Broker Fee 2.25% | Variable Comm Rate  Yes |
| Selling Broker | | Selling Office | Sell-Broker Phone | Sell-Broker Email |

Featured properties may not be listed by the office/agent presenting this brochure.

[Disclaimer_2]

Copyright 2017 Vail Board of REALTORS

Civil Action No. 1:19-cv-02443-STV
Exhibit 16

CRC 001305

## APPRAISER DETAIL REPORT

### GENERAL PROPERTY INFORMATION - RESIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| List Price | $6,725,000 | Sub Type | Condominium | MLS# | 934190 | Status | Active |
| dress | 141 Meadow Dr | | | Area | Vail Village | Listing Date | 01/09/19 |
| | Vail, CO 81657-45 | | | | | ADOM/CDOM | 269/269 |
| livision | Solaris Residences | | | Unit # | 4B Ea | Original Price | $6,725,000 |
| Source | County/Gov't | | | | | List $/Sq Ft | $2658 |
| Bed | 4 | Total Bath | 4 (2 2 0) | (FTH) | Sq Ft 2530 | Sold Price | |
| Furnished | Full | Garage/Pkg | Unassigned,Un | Yr Built | 2010 | Sold $/Sq Ft | |
| # Levels | 1 | Lock Off | No | Loft | | Sold Date | |
| Add'l Rooms | Kitch/Fam Rm Combo | | | | | SP % LP | |
| Occpnt Type | Tenant | | | U/C Date | | Distressed Prop | None |
| Financing | | | | | | Trade | No |



Seller Concession           Points Pd By Seller
Points Pd Seller     Cash      Cash Pd At Closing $      Xfer/Tax/Fee/Assmt           Xfer Tax/Fee/Assmt
Personal Property
Remarks   Elegant mountain-style residence with beautiful ski slope and village views from every window. Expansive master suite with private deck, a fully equiped kitchen designed with the chef in mind and custom bunk room with 4 twins. Special features are built-in cabinets and shelving, butlers pantry with extra frig and storage, laundry closet and surround sound. All amenities of a first class property, ski st
Broker Remarks   Electric and cable are not included in the HOA fee. Hallway: Stereo closet and Butlers Pantry are locked (front desk can open). There are several locked cabinets in the kitchen for owner storage. Great closet storage throughout. Bike storage in the garage. Extra closet storage in the garage for a monthly fee.
Legal Description   SUBDIVISION: RESIDENCES AT SOLARIS-VAIL UNIT: 4B EAST

### FINANCIAL / HOA / TAX INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| HOA fee | $12697 /Quarterly | HOA Spec. Assessments | None Known | Comm/Resort Fee | $0 | |
| Property Tax | $53,526 | Tax Year | 2018 | Transfer Tax | 1.000% | Transfer Fee 0.000% |
| Natural Gas | $0    Water  $0 | Sewer | $0 | Electric | $0 | Total $0 |

### ADDITIONAL PROPERTY INFORMATION

| | |
|---|---|
| HOA Fee Includes | Common Area Maint,Common Taxes,Trash,Heat,Internet,Management,Phone,Water / Sewer |
| HOA/Comm Amenities | Fitness Center,Front Desk,On Site Management,Pets,Pool,Shuttle Service,Spa and Hot Tub |
| Comm Features | Cross Country Trails,Golf-Public,Hiking/Pedestrian Tr,On Bus Line,On Site Management,Shuttle Service,Tennis Courts |
| r Features | Air Conditioning,Cable Available,Deck,Fireplace - Gas,Jetted Bathtub |
| Exterior | Artificial,Siding,Stucco,Stone |
| Heating | HydronicRadiantFloor,Natural Gas |
| Cooling | Zoned AC |
| Foundation | Poured in Place |
| Laundry | Dryer - Electric,Wash |
| Appliances | Dishwasher,Disposal,Microwave,Range Hood,Refrigerator,Wall Oven,Washer/Dryer,Wi |
| Construction | Steel Siding |
| Floor Coverings | Stone,Tile,Wall to Wall Carpet,Wood |
| Roof Type | Synthetic,Tar & Grav |
| First Right Of Refusal | No |
| # Of Days | 0 |
| Unit Entry Level | 4 |
| Deed Restriction | No |
| Sbjt to Rental Contract | Yes |
| # Units in complex | 0 |
| # Levels in Unit | 1 |
| # Levels in Bldg | 6 |

### LAND & SITE INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| Schedule # | R064413 | Lot Acreage | Lot Sq Ft  0 | Zoning | Multi-Family |
| Filing # | | Block # | Lot # | Parcel # | |
| Legal Parcel | | GSA  None Known | Ground Lease  No | Pinned | Staked |
| Water Source | | Available Utils | Cable TV,District Sewer,District Water,Electricity Avail.,Natural Gas Avail.,Phone Available,Snow Remova | | |
| Location | Bus Route,In Town,Walk to Slopes | | View  Mountains,Ski Slopes, | Geo Info  None Known | |

| Virtual Tour | | Additional Pictures | Map Link |
|---|---|---|---|

### LISTING INFORMATION

| | | | |
|---|---|---|---|
| Listing Office | Slifer Smith & Frampton/Bridge | Co-Listing Office | |
| Listing Broker | Hillary L McSpadden | Co-Listing Broker | |
| Broker Phone | 970-390-7632    970-390-8808 | Co-Broker Phone | |
| Broker Email | hmcspadden@slifer.net | Co-Broker Email | |
| Showing Instructions | Appointment Only,Call Brker-Key | | |
| Showing Inst Addt'l | Call Hillary, 390-7632 to check occupancy. Booked 3/17-3/21 and 3/22-3/31. Show pool/hot tub/fitness on 3rd floor west of FD. | | |
| Driving Directions | Park in the Vail Village parking garage - walk to lobby of Solaris - from the front desk, take east elevator to 4th floor, turn right, residence on your left.  Fitness room, indoor pool/hot tub are on the 3rd floor (off lobby to the west) | | |
| Trans Broker Fee | 3 % | Buyer Broker Fee 3 % | Variable Comm Rate  No |
| Selling Broker | | Selling Office     Sell-Broker Phone | Sell-Broker Email |

Featured properties may not be listed by the office/agent presenting this brochure.

[Disclaimer_2]

Copyright 2017 Vail Board of REALTORS

Civil Action No. 1:19-cv-02443-STV
Exhibit 16

CRC 001306

## APPRAISER DETAIL REPORT

### GENERAL PROPERTY INFORMATION - RESIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| List Price | $6,750,000 | Sub Type | Condominium | MLS# 916422 | Status | Active | |
| Address | 141 East Meadow Dr | | | Area Vail Village | Listing Date | 12/22/12 | |
| | Vail, CO 81657 | | | | ADOM/CDOM | 2232/2366 | |
| division | Solaris Residences | | | Unit # 6A W | Original Price | $6,150,000 | |
| Source | Builder | | | | List $/Sq Ft | $2344 | |
| Bed 4 | Total Bath | 5 (5 0 0) | (FTH) | Sq Ft 2880 | Sold Price | | |
| Furnished | Unfurnished | Garage/Pkg | Underground | Yr Built 2010 | Sold $/Sq Ft | | |
| # Levels | 1 | Lock Off | No | Loft | Sold Date | | |
| Add'l Rooms | Study, See Remarks | | | | SP % LP | | |
| Occpnt Type | Vacant | | | U/C Date | Distressed Prop | None | |
| Financing | | | | | Trade | No | |
| Seller Concession | | | Points Pd By Seller | | | | |
| Points Pd Seller | | Cash | Cash Pd At Closing $ | | Xfer/Tax/Fee/Assmt | | Xfer Tax/Fee/Assmt |
| Personal Property | | | | | | | |
| Remarks | Five Star Services And Amenities, Lockers At The Ski Lift, High End Quality Building With All The Technology, Superb Finishes, Air Conditioning And Everything Else Your Clients Will Like! | | | | | | |
| Broker Remarks | The Highest Quality Building In Vail Village With All That One Would Expect In A Five Star Residence. Solaris Sales Office Open 11-6. | | | | | | |
| Legal Description | Condominium Unit 5H West, The Residences at Solaris Vail, according to the condominium map recorded. | | | | | | |

### FINANCIAL / HOA / TAX INFORMATION

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HOA fee | $14217 | /Quarterly | HOA Spec. Assessments | See Remarks | Comm/Resort Fee | $0 | / | |
| Property Tax | $52,044 | | Tax Year | 2017 | Transfer Tax | 1.000% | Transfer Fee | 0.000% |
| Natural Gas | $0 | Water $0 | Sewer | $0 | Electric | $0 | Total $0 | |

### ADDITIONAL PROPERTY INFORMATION

| | |
|---|---|
| HOA Fee Includes | Club Membership, Common Area Maint, Gas, Heat, Management, Phone, Snow Removal, Electricity, Water / Sewer |
| HOA/Comm Amenities | |
| Comm Features | Fitness Center, On Site Management, Pets, See Remarks |
| Interior Features | Air Conditioning, Cable Available, Elevator, Fireplace - Gas, Hot Tub / Spa, Jetted Bathtub, Pool, Satellite Dish, See Remarks, Wired for Cable  Exterior  Log, Siding, Stone |
| Heating | Natural Gas, Radiant   Cooling  Zoned AC   Foundation  Prestressed |
| Laundry | Dryer, Washer   Appliances  Compactor, Dishwasher, Disposal, Microwave, Refrigerator, Wall Oven, Washer/Dryer, Win |
| Construction | Steel Siding   Floor Coverings  Stone, Tile, Wall to Wall Carpet, Wood   Roof Type  Metal |
| First Right Of Refusal | No   # Of Days  0   Unit Entry Level  5   Deed Restriction  No |
| Sbjt to Rental Contract | No   # Units in complex  79   # Levels in Unit  1   # Levels in Bldg  8 |

### LAND & SITE INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| Schedule # | R064452 | Lot Acreage | 2.6000 | Lot Sq Ft | 113256 | Zoning  Multifam |
| Filing # | | Block # | | Lot # | | Parcel # |
| Legal Parcel | | GSA | | Ground Lease  No | | Pinned   Staked |
| Water Source | | Available Utils | Cable TV, City Sewer, City Water, Electricity Avail., Natural Gas Avail., Phone Available, Satellite, Snow Remo | | | |
| Location | | | | View | | Geo Info  None Known |

| Virtual Tour | | Additional Pictures | Map Link |
|---|---|---|---|

### LISTING INFORMATION

| | | | |
|---|---|---|---|
| Listing Office | Solaris Real Estate, LLC | Co-Listing Office | |
| Listing Broker | Josh Welch | Co-Listing Broker | |
| Broker Phone | 970-214-2797 | Co-Broker Phone | |
| Broker Email | josh@solarisvail.com | Co-Broker Email | |
| Showing Instructions | Appointment Only, See Realtor Remarks | | |
| Showing Inst Addt'l | Appointment Only - Residence is rented, so please call Josh Welch at the Sales Office (970-479-6000) for showing instructions. | | |
| Driving Directions | Exit #176 Off I-70. Proceed East On South Frontage Rd. Please Call For An Appointment. | | |
| Trans Broker Fee | 2.25% | Buyer Broker Fee 2.25% | Variable Comm Rate  Yes |
| Selling Broker | | Selling Office   Sell-Broker Phone | Sell-Broker Email |

Featured properties may not be listed by the office/agent presenting this brochure.
[Disclaimer_2]
Copyright 2017 Vail Board of REALTORS

Civil Action No. 1:19-cv-02443-STV
Exhibit 16

## APPRAISER DETAIL REPORT

### GENERAL PROPERTY INFORMATION - RESIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| List Price | $6,750,000 | Sub Type | Condominium | MLS# | V322349 | Status | Active | |
| | | | | | | Listing Date | 12/05/10 | |
| dress | 141 East Meadow Dr | | | Area | Vail Village | ADOM/CDOM | 1377/1377 | |
| | Vail, CO 81657 | | | | | Original Price | $6,500,000 | |
| livision | Solaris Residences | | | Unit # | 6G E | List $/Sq Ft | $2594 | |
| Source | Survey | | | | | Sold Price | | |
| Bed 4 | Total Bath | 5 (4 0 1) | (FTH) | Sq Ft | 2602 | Sold $/Sq Ft | | |
| Furnished | Unfurnished | Garage/Pkg | Underground | Yr Built | 2010 | Sold Date | | |
| # Levels | 1 | Lock Off | No | Loft | | SP % LP | | |
| Add'l Rooms | None,See Remarks | | | | | Distressed Prop | None | |
| Occpnt Type | Tenant | | | U/C Date | | Trade | No | |
| Financing | | | | | | | | |
| Seller Concession | | | Points Pd By Seller | | | | | |
| Points Pd Seller | | Cash | Cash Pd At Closing $ | | Xfer/Tax/Fee/Assmt | | Xfer Tax/Fee/Assmt | |
| Personal Property | | | | | | | | |

Remarks: Five Star Services And Amenities, Lockers At The Ski Lift, High End Quality Building With All The Technology, Superb Finishes, Air Conditioning And Everything Else Your Clients Will Like!

Broker Remarks: The Highest Quality Building In Vail Village With All That One Would Expect In A Five Star Residence. Solaris Sales Office Open 11-6.

Legal Description: Condominium Unit 6G East, The Residences at Solaris Vail, according to the condominium map recorded.

### FINANCIAL / HOA / TAX INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| HOA fee | $12825 /Quarterly | HOA Spec. Assessments | See Remarks | Comm/Resort Fee | $0 | / |
| Property Tax | $46,128 | Tax Year | 2018 | Transfer Tax | 1.000% | Transfer Fee 0.000% |
| Natural Gas | $0 | Water $0 | Sewer | $0 | Electric | $0 | Total $0 |

### ADDITIONAL PROPERTY INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| HOA Fee Includes | Club Membership,Common Area Maint,Gas,Heat,Management,Phone,Snow Removal,Electricity,Water / Sewer | | | | |
| HOA/Comm Amenities | | | | | |
| Comm Features | Fitness Center,On Site Management,Pets,See Remarks | | | | |
| In ior Features | Air Conditioning,Cable Available,Elevator,Fireplace - Gas,Hot Tub / Spa,Jetted Bathtub,Pool,Satellite Dish,See Remarks,Wired for Cable | | Exterior | Log,Siding,Stone | |
| Heating | Natural Gas,Radiant | | Cooling | Zoned AC | Foundation Prestressed |
| Laundry | Dryer,Washer | Appliances | Compactor,Dishwasher,Disposal,Microwave,Refrigerator,Wall Oven,Washer/Dryer,Win | | |
| Construction | Steel Siding | Floor Coverings | Stone,Tile,Wall to Wall Carpet,Wood | | Roof Type Metal |
| First Right Of Refusal | No | # Of Days | 0 | Unit Entry Level 6 | Deed Restriction No |
| Sbjt to Rental Contract | No | # Units in complex | 79 | # Levels in Unit 1 | # Levels in Bldg 8 |

### LAND & SITE INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| Schedule # | R064447 | Lot Acreage | 2.6000 | Lot Sq Ft | 113256 | Zoning Multifam |
| Filing # | | Block # | | Lot # | | Parcel # |
| Legal Parcel | | GSA | None Known | Ground Lease | No | Pinned | Staked |
| Water Source | | Available Utils | Cable TV,City Sewer,City Water,Electricity Avail.,Natural Gas Avail.,Phone Available,Satellite,Snow Remo | | | |
| Location | | | | View | | Geo Info None Known |

| Virtual Tour | Additional Pictures | Map Link |
|---|---|---|

### LISTING INFORMATION

| | | | |
|---|---|---|---|
| Listing Office | Solaris Real Estate, LLC | Co-Listing Office | |
| Listing Broker | Josh Welch | Co-Listing Broker | |
| Broker Phone | 970-214-2797 | Co-Broker Phone | |
| Broker Email | josh@solarisvail.com | Co-Broker Email | |
| Showing Instructions | Appointment Only,See Realtor Remarks | | |
| Showing Inst Addt'l | Appointment Only - Residence is rented, so please call the Sales Office (479-6000) for showing instructions. | | |
| Driving Directions | Exit #176 Off I-70. Proceed East On South Frontage Rd. Please Call For An Appointment. | | |
| Trans Broker Fee | 2.25% | Buyer Broker Fee 2.25% | Variable Comm Rate Yes |
| Selling Broker | | Selling Office | Sell-Broker Phone | Sell-Broker Email |

Featured properties may not be listed by the office/agent presenting this brochure.
[Disclaimer_2]
Copyright 2017 Vail Board of REALTORS

Civil Action No. 1:19-cv-02443-STV
Exhibit 16

CRC 001308

## APPRAISER DETAIL REPORT

### GENERAL PROPERTY INFORMATION - RESIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| List Price | $6,995,000 | Sub Type | Condominium | MLS# | 928086 | Status | Active | |
| ress | 141 Meadow Dr | | | Area | Vail Village | Listing Date | 11/20/16 | |
| | Vail, CO 81657 | | | | | ADOM/CDOM | 1051/1051 | |
| division | Solaris Residences | | | Unit # | 5B EA | Original Price | $7,440,000 | |
| Source | Survey | | | | | List $/Sq Ft | $2743 | |
| Bed 4 | Total Bath | 5 (2 2 1) | (FTH) | Sq Ft | 2550 | Sold Price | | |
| Furnished | Partial | Garage/Pkg | Multi-Heated,U | Yr Built | 2010 | Sold $/Sq Ft | | |
| # Levels | 1 | Lock Off | No | Loft | | Sold Date | | |
| Add'l Rooms | Dining Room,Family Room,Kitch/Fam Rm Combo | | | | | SP % LP | | |
| Occpnt Type | Vacant | | | U/C Date | | Distressed Prop | None | |
| Financing | | | | | | Trade | No | |
| Seller Concession | | | Points Pd By Seller | | | | | |
| Points Pd Seller | | Cash | Cash Pd At Closing $ | | Xfer/Tax/Fee/Assmt | | Xfer Tax/Fee/Assmt | |
| Personal Property | | | | | | | | |

Remarks: Enjoy direct Vail Mountain views from every room of this impeccably furnished private residence in the heart of Vail Village. The Solaris features world-class amenities including fine dining at Matsuhisa, private indoor pool and fitness center, heated underground parking and on-site public skating rink. This residence is offered partially furnished and ready to enjoy for the ski season. Please visit http://mls.

Broker Remarks: One of the finest residences at Solaris. Recently added automated blinds, custom wood shutters, hardwood floors throughout residence and upgraded furnishings.

Legal Description: SUBDIVISION: RESIDENCES AT SOLARIS-VAIL UNIT: 5B EAST

### FINANCIAL / HOA / TAX INFORMATION

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HOA fee | $3978 | /Monthly | | HOA Spec. Assessments | None Known | Comm/Resort Fee | $0 | / |
| Property Tax | $56,529 | | | Tax Year | 2018 | Transfer Tax | 1.000% | Transfer Fee 0.000% |
| Natural Gas | $0 | Water | $0 | Sewer | $0 | Electric | $100 | Total $0 |

### ADDITIONAL PROPERTY INFORMATION

| | |
|---|---|
| HOA Fee Includes | Club Membership,Common Area Maint,Common Taxes,Gas,Heat,Management,Phone,Snow Removal,Electricity,Water / Sewer |
| HOA/Comm Amenities | Fitness Center,Front Desk,On Site Management,Pets,Pool |
| Comm Features | Fitness Center,Golf-Public,Hiking/Pedestrian Tr,On Bus Line,On Site Management,Pets,Pool |
| or Features | Air Conditioning,Cable Available,Deck,Elevator,Fireplace - Gas,Patio,Pool,Steam |
| Exterior | Log,Siding,Stone |
| Heating | Common,Natural Gas,Radiant |
| Cooling | Zoned AC |
| Foundation | Prestressed |
| Laundry | Dryer,Washer |
| Appliances | Cooktop,Dishwasher,Disposal,Microwave,Refrigerator,Wall Oven,Washer/Dryer,Wine |
| Construction | Steel Siding |
| Floor Coverings | Stone,Tile,Wood |
| Roof Type | Metal |
| First Right Of Refusal | Yes |
| # Of Days | 15 |
| Unit Entry Level | 5 |
| Deed Restriction | No |
| Sbjt to Rental Contract | No |
| # Units in complex | 0 |
| # Levels in Unit | 1 |
| # Levels in Bldg | 8 |

### LAND & SITE INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| Schedule # | R064430 | Lot Acreage | | Lot Sq Ft | 0 | Zoning Multifam |
| Filing # | | Block # | | Lot # | | Parcel # 210108294037 |
| Legal Parcel | | GSA | None Known | Ground Lease | No | Pinned   Staked |
| Water Source | | Available Utils | Cable TV,District Sewer,District Water,Electricity Avail.,Natural Gas Avail.,Phone Available,Snow Remova | | | |
| Location | Bus Route,In Town,Walk to Slopes | | | View Mountains,Ski Slopes, | Geo Info | None Known |

| Virtual Tour | Additional Pictures | Map Link |
|---|---|---|

### LISTING INFORMATION

| | | | |
|---|---|---|---|
| Listing Office | LIV Sotheby's International Realty - Covered Bridg | Co-Listing Office | LIV Sotheby's International Realty - Covered Bridge |
| Listing Broker | Tye Stockton | Co-Listing Broker | Tom Dunn |
| Broker Phone | 970-471-2557 | Co-Broker Phone | 970-476-7944   970-390-5737 |
| Broker Email | tstockton@livsothebysrealty.com | Co-Broker Email | tdunn@livsothebysrealty.com |
| Showing Instructions | Appointment Only,See Realtor Remarks | | |
| Showing Inst Addt'l | By appointment. Call The Stockton Group to schedule a showing or preview at 970-470-6212. | | |
| Driving Directions | Exit Vail Town Center off I-70. Proceed East On South Frontage Rd. Solaris is on right hand side. Please Call For An Appointment. | | |
| Trans Broker Fee | 2.5% | Buyer Broker Fee 2.5% | Variable Comm Rate No |
| Selling Broker | | Selling Office | Sell-Broker Phone   Sell-Broker Email |

Featured properties may not be listed by the office/agent presenting this brochure.
[Disclaimer_2]
Copyright 2017 Vail Board of REALTORS

Civil Action No. 1:19-cv-02443-STV
Exhibit 16

CRC 001309

## APPRAISER DETAIL REPORT

### GENERAL PROPERTY INFORMATION - RESIDENTIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| List Price | $6,995,000 | Sub Type | Condominium | MLS# | 931928 | Status **Active** |
| | | | | Area | Vail Village | Listing Date **04/01/18** |
| ress | 141 Meadow Dr | | | | | ADOM/CDOM **554/1586** |
| | Vail, CO 81657 | | | | | Original Price **$6,995,000** |
| ivision | Solaris Residences | | | Unit # | **7A W** | List $/Sq Ft **$2428** |
| Source | County/Gov't | | | | | Sold Price |
| Bed **4** | Total Bath | **5 (4 1 0)** | (FTH) | Sq Ft | **2881** | Sold $/Sq Ft |
| Furnished | **Unfurnished** | Garage/Pkg | **1 Car Assigned** | Yr Built | **2010** | Sold Date |
| # Levels | **1** | Lock Off | **No** | Loft | | SP % LP |
| Add'l Rooms | **Family Room, Great Room** | | | | | Distressed Prop **None** |
| Occpnt Type | **Owner** | | | U/C Date | | Trade **No** |
| Financing | | | | | | |
| Seller Concession | | Points Pd By Seller | | | | |
| Points Pd Seller | | Cash | Cash Pd At Closing $ | | Xfer/Tax/Fee/Assmt | Xfer Tax/Fee/Assmt |
| Personal Property | | | | | | |

Remarks: Solaris is known for its unmatched ski-hill views and this 4-bedroom + den residence is in the heart of it all. With south-facing exposure from the 7th-floor, the living room capitalizes on unobstructed scenery of Gondola One with an ideal vantage point down Willow Bridge Road, a pedestrian area in Vail Village. A preferred layout among many Solaris homeowners, this lengthy apartment spans the width of t

Broker Remarks: Amenities of Solaris ownership include on-site, 24-hour concierge, bellman and valet services, indoor pool, hot tub and a private spa with treatment facility. Solaris is no more than a 10-minute walk from the base of the ski mountain and Gondola One; nevertheless, a slope side locker is included with each residence and transportation to the hill can be easily arranged. Please see attached floor plan and rental projections.

Legal Description: SUBDIVISION: RESIDENCES AT SOLARIS-VAIL UNIT: 7A WEST

### FINANCIAL / HOA / TAX INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| HOA fee **$4209** | /Monthly | HOA Spec. Assessments | **None Known** | Comm/Resort Fee **$0** | / |
| Property Tax **$52,158** | | Tax Year | **2018** | Transfer Tax **1.000%** | Transfer Fee **0.000%** |
| Natural Gas **$0** | Water **$0** | Sewer | **$0** | Electric **$0** | Total **$0** |

### ADDITIONAL PROPERTY INFORMATION

| | |
|---|---|
| HOA Fee Includes | Cable TV, Gas, Heat, Insurance, Internet, Management, Phone, Electricity, Water / Sewer |
| HOA/Comm Amenities | Fitness Center, On Site Management, Pool, Shuttle Service, Spa and Hot Tub |
| Features | Fitness Center, Hiking/Pedestrian Tr, On Bus Line |
| Features | Air Conditioning, Cable Available, Deck, Fireplace - Gas |

| | | | | | |
|---|---|---|---|---|---|
| | | Exterior | **Stone** | | |
| Heating | **Radiant** | Cooling | **Zoned AC** | Foundation | **Poured in Place** |
| Laundry | **Dryer, Washer** | Appliances | Dishwasher, Microwave, Range, Range Hood, Refrigerator, Wall Oven, Washer/Dryer, Wine | | |
| Construction | **Steel Siding** | Floor Coverings | Stone, Wall to Wall Carpet, Wood | Roof Type | **Metal** |
| First Right Of Refusal | **Yes** | # Of Days | **15** | Unit Entry Level **7** | Deed Restriction **No** |
| Sbjt to Rental Contract | **Yes** | # Units in complex | **0** | # Levels in Unit **1** | # Levels in Bldg **8** |

### LAND & SITE INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| Schedule # | **R064465** | Lot Acreage | | Lot Sq Ft **0** | Zoning **0** |
| Filing # | | Block # | | Lot # | Parcel # **210108294072** |
| Legal Parcel | | GSA | **None Known** | Ground Lease **No** | Pinned / Staked |
| Water Source | | Available Utils | Cable TV, District Sewer, District Water, Electricity Avail., Natural Gas Avail., Phone Available, Satellite, Trash | | |
| Location | Bus Route, In Town, Walk to Slopes | | View | Mountains, Ski Slopes, Geo Info | **None Known** |

| Virtual Tour | Additional Pictures | Map Link |
|---|---|---|

### LISTING INFORMATION

| | | | |
|---|---|---|---|
| Listing Office | LIV Sotheby's International Realty - Covered Bridg | Co-Listing Office | LIV Sotheby's International Realty - Covered Bridge |
| Listing Broker | Tye Stockton | Co-Listing Broker | Patrick Barrett |
| Broker Phone | 970-471-2557 | Co-Broker Phone | 970-476-7944      970-470-0778 |
| Broker Email | tstockton@livsothebysrealty.com | Co-Broker Email | pbarrett@livsothebysrealty.com |
| Showing Instructions | Appointment Only | | |
| Showing Inst Addt'l | By appointment. Call The Stockton Group to schedule a showing or preview at 970-470-6212. | | |
| Driving Directions | Solaris is located in the center of Vail Village at 141 E Meadow Drive. Parking available on site. | | |
| Trans Broker Fee | 2.25% | Buyer Broker Fee **2.25%** | Variable Comm Rate **No** |
| Selling Broker | | Selling Office | Sell-Broker Phone      Sell-Broker Email |

Featured properties may not be listed by the office/agent presenting this brochure.

[Disclaimer_2]

Copyright 2017 Vail Board of REALTORS

Civil Action No. 1:19-cv-02443-STV
Exhibit 16

CRC 001310

## APPRAISER DETAIL REPORT

### GENERAL PROPERTY INFORMATION - RESIDENTIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| List Price | $7,250,000 | Sub Type | Condominium | MLS# | 934792 | Status | Active |
| | | | | | | Listing Date | 04/05/19 |
| dress | 141 Meadow Dr | | | Area | Vail Village | ADOM/CDOM | 185/185 |
| | Vail, CO 81657 | | | Unit # | 4D E | Original Price | $7,250,000 |
| livision | Solaris Residences | | | | | List $/Sq Ft | $2577 |
| Source | County/Gov't | | | | | Sold Price | |
| Bed 4 | | Total Bath | 4 (2 2 0) | (FTH) | | Sq Ft | 2813 | Sold $/Sq Ft | |
| Furnished | Full | Garage/Pkg | Unassigned,Un | Yr Built | 2010 | Sold Date | |
| # Levels | 1 | Lock Off | No | Loft | | SP % LP | |
| Add'l Rooms | Den | | | | | Distressed Prop | None |
| Occpnt Type | Tenant | | | U/C Date | | Trade | No |
| Financing | | | | | | | |
| Seller Concession | | | Points Pd By Seller | | | | |
| Points Pd Seller | | Cash | Cash Pd At Closing $ | | Xfer/Tax/Fee/Assmt | | Xfer Tax/Fee/Assmt |
| Personal Property | | | | | | | |

Remarks: Fourth floor 4-bedroom plus den residence with beautiful ski slope and village views centrally located in Vail Village. Open floorplan with high end finishes throughout. Amenities include a pool, fitness facility, front desk, concierge, ski storage at Gondola One, shuttle service, and underground parking. Great rental potential as well.

Broker Remarks

Legal Description: SUBDIVISION: RESIDENCES AT SOLARIS-VAIL UNIT: 4D EAST

### FINANCIAL / HOA / TAX INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| HOA fee | $13990 | /Quarterly | HOA Spec. Assessments | None Known | Comm/Resort Fee | $0 | / |
| Property Tax | $59,452 | | Tax Year | 2018 | Transfer Tax | 1.000% | Transfer Fee | 0.000% |
| Natural Gas | $0 | Water $0 | Sewer | $0 | Electric | $0 | Total $0 |

### ADDITIONAL PROPERTY INFORMATION

| | |
|---|---|
| HOA Fee Includes | Cable TV,Common Area Maint,Common Taxes,Trash,Gas,Heat,Internet,Management,Phone,Snow Removal,Electricity,Water / S |
| HOA/Comm Amenities | Fitness Center,Front Desk,On Site Management,Pets,Pool,Shuttle Service,Spa and Hot Tub |
| Comm Features | Cross Country Trails,Fitness Center,Golf-Public,Hiking/Pedestrian Tr,On Bus Line,On Site Management,Pets,Tennis Courts |
| In' ior Features | Air Conditioning,Cable Available,Deck,Fireplace - Gas,Jetted Bathtub,Wired for Cable |
| Exterior | Artificial,Siding,Stucco,Stone |
| Heating | HydronicRadiantFloor,Radiant |
| Cooling | Zoned AC |
| Foundation | Poured in Place |
| Laundry | Dryer,Washer |
| Appliances | Dishwasher,Disposal,Microwave,Range,Range Hood,Refrigerator,Wall Oven,Washer/D |
| Construction | Steel Siding |
| Floor Coverings | Stone,Tile,Wall to Wall Carpet,Wood |
| Roof Type | Synthetic,Tar & Grav |
| First Right Of Refusal | Yes |
| # Of Days | 15 |
| Unit Entry Level | 4 |
| Deed Restriction | No |
| Sbjt to Rental Contract | Yes |
| # Units in complex | 0 |
| # Levels in Unit | 1 |
| # Levels in Bldg | 8 |

### LAND & SITE INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| Schedule # | R064414 | Lot Acreage | | Lot Sq Ft | 0 | Zoning | Mulitfam |
| Filing # | | Block # | | Lot # | | Parcel # | 210108294021 |
| Legal Parcel | Yes | GSA | None Known | Ground Lease | No | Pinned | | Staked |
| Water Source | | Available Utils | Cable TV,City Sewer,City Water,Electricity Avail.,Natural Gas Avail.,Phone Available,Snow Removal,Trash |
| Location | Bus Route,In Town,Walk to Slopes | View | Mountains,Ski Slopes, Geo Info | None Known |

Virtual Tour                Additional Pictures                Map Link

### LISTING INFORMATION

| | | | |
|---|---|---|---|
| Listing Office | Slifer Smith & Frampton/Arrowhead | Co-Listing Office | Slifer Smith & Frampton/Arrowhead |
| Listing Broker | David Adkins | Co-Listing Broker | Brice Karsh |
| Broker Phone | 970-331-1590 | Co-Broker Phone | 970-926-3000 | 303-570-5548 |
| Broker Email | dadkins@slifer.net | Co-Broker Email | bkarsh@slifer.net |
| Showing Instructions | Appointment Only | | |
| Showing Inst Addt'l | Short term rentals. Please call the Arrowhead Office to schedule all showings: 970-926-3000 | | |
| Driving Directions | Park in the Vail Village parking garage - walk to lobby of Solaris. Fitness room, indoor pool/hot tub are on the 3rd floor (off lobby to the west) | | |
| Trans Broker Fee | 3% | Buyer Broker Fee 3% | | Variable Comm Rate Yes |
| Selling Broker | | Selling Office | Sell-Broker Phone | Sell-Broker Email |

Featured properties may not be listed by the office/agent presenting this brochure.
[Disclaimer_2]
Copyright 2017 Vail Board of REALTORS

Civil Action No. 1:19-cv-02443-STV
Exhibit 16

CRC 001311

## APPRAISER DETAIL REPORT

### GENERAL PROPERTY INFORMATION - RESIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| List Price | $7,950,000 | Sub Type | Condominium | MLS# | V322328 | Status | Active |
| | | | | | | Listing Date | 12/04/10 |
| dress | 141 East Meadow Dr | | | Area | Vail Village | ADOM/CDOM | 2094/2094 |
| | Vail, CO 81657 | | | | | Original Price | $7,700,000 |
| livision | Solaris Residences | | | Unit # | 4H W | List $/Sq Ft | $2731 |
| Source | Builder | | | | | Sold Price | |
| Bed  4 | Total Bath | 5 (5 0 0) | (FTH) | Sq Ft | 2911 | Sold $/Sq Ft | |
| Furnished | Unfurnished | Garage/Pkg | Underground | Yr Built | 2010 | Sold Date | |
| # Levels | 1 | Lock Off | No | Loft | | SP % LP | |
| Add'l Rooms | Study,See Remarks | | | | | Distressed Prop | None |
| Occpnt Type | Vacant | | | U/C Date | | Trade | No |
| Financing | | | | | | | |
| Seller Concession | | | Points Pd By Seller | | | | |
| Points Pd Seller | | Cash | Cash Pd At Closing $ | | Xfer/Tax/Fee/Assmt | | Xfer Tax/Fee/Assmt |
| Personal Property | | | | | | | |

Remarks  Enjoy this luxury 4 bedroom + den at the Solaris Residences! Five Star Services And Amenities, Lockers At The Ski Lift, High End Quality Building With All The Technology, Superb Finishes, Air Conditioning And Everything Else Your Clients Will Like!

Broker Remarks  The Highest Quality Building In Vail Village With All That One Would Expect In A Five Star Residence. Solaris Sales Office Open Daily 11-6.

Legal Description  Condominium Unit 4H West, The Residences at Solaris Vail, according to the condominium map recorded.

### FINANCIAL / HOA / TAX INFORMATION

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HOA fee | $14317 | /Quarterly | | HOA Spec. Assessments | See Remarks | Comm/Resort Fee | $0 | / |
| Property Tax | $61,381 | | | Tax Year | 2017 | Transfer Tax | 1.000% | Transfer Fee  0.000% |
| Natural Gas | $0 | Water | $0 | Sewer | $0 | Electric | $0 | Total  $0 |

### ADDITIONAL PROPERTY INFORMATION

| | |
|---|---|
| HOA Fee Includes | Club Membership,Common Area Maint,Gas,Heat,Management,Phone,Snow Removal,Electricity,Water / Sewer |
| HOA/Comm Amenities | |
| Comm Features | Fitness Center,On Site Management,Pets,See Remarks |

| | | | | | |
|---|---|---|---|---|---|
| I  or Features | Air Conditioning,Cable Available,Elevator,Fireplace - Gas,Hot Tub / Spa,Jetted Bathtub,Pool,Satellite Dish,See Remarks,Wired for Cable | Exterior | | Log,Siding,Stone | |
| Heating | Natural Gas,Radiant | Cooling | Zoned AC | Foundation | Prestressed |
| Laundry | Dryer,Washer | Appliances | Compactor,Dishwasher,Disposal,Microwave,Refrigerator,Wall Oven,Washer/Dryer,Win | | |
| Construction | Steel Siding | Floor Coverings | Stone,Tile,Wall to Wall Carpet,Wood | Roof Type | Metal |
| First Right Of Refusal | No | # Of Days | 0 | Unit Entry Level  4 | Deed Restriction  No |
| Sbjt to Rental Contract | No | # Units in complex | 79 | # Levels in Unit  1 | # Levels in Bldg  8 |

### LAND & SITE INFORMATION

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Schedule # | R064410 | Lot Acreage | 2.6000 | Lot Sq Ft | 113256 | Zoning | Multifam | |
| Filing # | | Block # | | Lot # | | Parcel # | | |
| Legal Parcel | | GSA | | Ground Lease | No | Pinned | | Staked |
| Water Source | | Available Utils | Cable TV,City Sewer,City Water,Electricity Avail.,Natural Gas Avail.,Phone Available,Satellite,Snow Remo | | | | | |
| Location | | | | View | | Geo Info | None Known | |
| Virtual Tour | | | | Additional Pictures | | | | Map Link |

### LISTING INFORMATION

| | | | |
|---|---|---|---|
| Listing Office | Solaris Real Estate, LLC | Co-Listing Office | |
| Listing Broker | Josh Welch | Co-Listing Broker | |
| Broker Phone | 970-214-2797 | Co-Broker Phone | |
| Broker Email | josh@solarisvail.com | Co-Broker Email | |
| Showing Instructions | Appointment Only,See Realtor Remarks | | |
| Showing Inst Addt'l | Appointment Only - Residence is rented, so please call Josh Welch at 970-214-2797 for showing instructions. | | |
| Driving Directions | Exit #176 Off I-70. Proceed East On South Frontage Rd.  Please Call For An Appointment. | | |
| Trans Broker Fee | 2.25% | Buyer Broker Fee 2.25% | Variable Comm Rate  Yes |
| Selling Broker | | Selling Office | Sell-Broker Phone | Sell-Broker Email |

Featured properties may not be listed by the office/agent presenting this brochure.
[Disclaimer_2]
Copyright 2017 Vail Board of REALTORS

Civil Action No. 1:19-cv-02443-STV
Exhibit 16

CRC 001312

## APPRAISER DETAIL REPORT

### GENERAL PROPERTY INFORMATION - RESIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| List Price | $14,400,000 | Sub Type | Condominium | MLS# | V322359 | Status | Active |
| | | | | | | Listing Date | 12/06/10 |
| dress | 141 East Meadow Dr | | | Area | Vail Village | ADOM/CDOM | 2630/2630 |
| | Vail, CO 81657 | | | | | Original Price | $15,000,000 |
| division | Solaris Residences | | | Unit # | PH D | List $/Sq Ft | $2889 |
| Source | Survey | | | | | Sold Price | |
| Bed | 5 | Total Bath | 7 (6 0 1) | (FTH) | Sq Ft 4985 | Sold $/Sq Ft | |
| Furnished | Unfurnished | Garage/Pkg | Underground | Yr Built | 2010 | Sold Date | |
| # Levels | 2 | Lock Off | No | Loft | | SP % LP | |
| Add'l Rooms | Study,See Remarks | | | | | Distressed Prop | None |
| Occpnt Type | Tenant | | | U/C Date | | Trade | No |
| Financing | | | | | | | |
| Seller Concession | | | Points Pd By Seller | | | | |
| Points Pd Seller | | Cash | Cash Pd At Closing $ | | Xfer/Tax/Fee/Assmt | Xfer Tax/Fee/Assmt | |
| Personal Property | | | | | | | |

Remarks: Beautiful 5 BR + Den Penthouse opportunity at Solaris. Five Star Services And Amenities, Lockers At The Ski Lift, High End Quality Building With All The Technology, Superb Finishes, Air Conditioning And Everything Else Your Clients Will Like!

Broker Remarks: The Highest Quality Building In Vail Village With All That One Would Expect In A Five Star Residence.

Legal Description: Condominium Unit PHD East, The Residences at Solaris Vail according to the condominium map recorded.

### FINANCIAL / HOA / TAX INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| HOA fee | $24557 /Quarterly | HOA Spec. Assessments | See Remarks | Comm/Resort Fee | $0 | / |
| Property Tax | $106,664 | Tax Year | 2018 | Transfer Tax | 1.000% | Transfer Fee 0.000% |
| Natural Gas | $0 | Water $0 | Sewer | $0 | Electric $0 | Total $0 |

### ADDITIONAL PROPERTY INFORMATION

| | |
|---|---|
| HOA Fee Includes | Club Membership,Common Area Maint,Gas,Heat,Management,Phone,Snow Removal,Electricity,Water / Sewer |
| HOA/Comm Amenities | |
| Comm Features | Fitness Center,On Site Management,Pets,See Remarks |
| Interior Features | Air Conditioning,Cable Available,Elevator,Fireplace - Gas,Hot Tub / Spa,Jetted Bathtub,Pool,Satellite Dish,See Remarks,Wired for Cable |
| Exterior | Log,Siding,Stone |
| Heating | Natural Gas,Radiant |
| Cooling | Zoned AC |
| Foundation | Prestressed |
| Laundry | Dryer,Washer |
| Appliances | Compactor,Dishwasher,Disposal,Microwave,Refrigerator,Wall Oven,Washer/Dryer,Win |
| Construction | Steel Siding |
| Floor Coverings | Stone,Tile,Wall to Wall Carpet,Wood |
| Roof Type | Metal |
| First Right Of Refusal | No |
| # Of Days | 0 |
| Unit Entry Level | 8 |
| Deed Restriction | No |
| Sbjt to Rental Contract | No |
| # Units in complex | 79 |
| # Levels in Unit | 2 |
| # Levels in Bldg | 8 |

### LAND & SITE INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| Schedule # | R064460 | Lot Acreage 2.6000 | Lot Sq Ft 113256 | Zoning | Multifam |
| Filing # | | Block # | Lot # | Parcel # | |
| Legal Parcel | | GSA | None Known | Ground Lease No | Pinned | Staked |
| Water Source | | Available Utils | Cable TV,City Sewer,City Water,Electricity Avail.,Natural Gas Avail.,Phone Available,Satellite,Snow Remo |
| Location | | | View | Geo Info | None Known |

Virtual Tour   Additional Pictures   Map Link

### LISTING INFORMATION

| | | | |
|---|---|---|---|
| Listing Office | Solaris Real Estate, LLC | Co-Listing Office | |
| Listing Broker | Josh Welch | Co-Listing Broker | |
| Broker Phone | 970-214-2797 | Co-Broker Phone | |
| Broker Email | josh@solarisvail.com | Co-Broker Email | |
| Showing Instructions | Appointment Only,See Realtor Remarks | | |
| Showing Inst Addt'l | Appointment Only - Residence is rented, so please call the Sales Office (479-6000) for showing instructions. | | |
| Driving Directions | Exit #176 Off I-70. Proceed East On South Frontage Rd.  Please Call For An Appointment. | | |
| Trans Broker Fee | 2.25% | Buyer Broker Fee 2.25% | Variable Comm Rate Yes |
| Selling Broker | | Selling Office | Sell-Broker Phone | Sell-Broker Email |

Featured properties may not be listed by the office/agent presenting this brochure.
[Disclaimer_2]
Copyright 2017 Vail Board of REALTORS

Civil Action No. 1:19-cv-02443-STV
Exhibit 16

CRC 001313

# APPRAISER DETAIL REPORT

## GENERAL PROPERTY INFORMATION - RESIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| List Price | $15,250,000 | Sub Type | Condominium | MLS# | V322364 | Status | Active |
| dress | 141 East Meadow Dr Vail, CO 81657 | | | Area | Vail Village | Listing Date | 12/06/10 |
| | | | | | | ADOM/CDOM | 2630/2630 |
| division | Solaris Residences | | | Unit # | PH A | Original Price | $19,200,000 |
| Source | Survey | | | | | List $/Sq Ft | $2316 |
| Bed | 6 | Total Bath | 7 (6 0 1) | (FTH) | Sq Ft 6584 | Sold Price | |
| | | | | | | Sold $/Sq Ft | |
| Furnished | Unfurnished | Garage/Pkg | Underground | Yr Built | 2010 | Sold Date | |
| # Levels | 2 | Lock Off | No | Loft | | SP % LP | |
| Add'l Rooms | Study,See Remarks | | | | | Distressed Prop | None |
| Occpnt Type | Tenant | | | U/C Date | | Trade | No |
| Financing | | | | | | | |
| Seller Concession | | | Points Pd By Seller | | | | |
| Points Pd Seller | | Cash | Cash Pd At Closing $ | | Xfer/Tax/Fee/Assmt | | Xfer Tax/Fee/Assmt |
| Personal Property | | | | | | | |

Remarks: Penthouse A is the most expansive unit at Solaris, offering a one of a kind experience for owners and guests. Five Star Services And Amenities, Lockers At The Ski Lift, High End Quality Building With All The Technology, Superb Finishes, Air Conditioning And Everything You Need In Your Mountain Residence.

Broker Remarks: The Highest Quality Building In Vail Village With All That One Would Expect In A Five Star Residence.

Legal Description: Condominium Unit PH A, The Residences at Solaris Vail, according to the condominium map recorded.

## FINANCIAL / HOA / TAX INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| HOA fee | $32412 /Quarterly | HOA Spec. Assessments | See Remarks | Comm/Resort Fee | $0 | / |
| Property Tax | $109,185 | Tax Year | 2018 | Transfer Tax | 1.000% | Transfer Fee 0.000% |
| Natural Gas | $0 | Water $0 | Sewer | $0 | Electric | $0 | Total $0 |

## ADDITIONAL PROPERTY INFORMATION

| | |
|---|---|
| HOA Fee Includes | Club Membership,Common Area Maint,Gas,Heat,Management,Phone,Snow Removal,Electricity,Water / Sewer |
| HOA/Comm Amenities | |
| Comm Features | Fitness Center,On Site Management,Pets,See Remarks |
| In or Features | Air Conditioning,Cable Available,Elevator,Fireplace - Gas,Hot Tub / Spa,Jetted Bathtub,Pool,Satellite Dish,See Remarks,Wired for Cable |
| Exterior | Log,Siding,Stone |
| Heating | Natural Gas,Radiant |
| Cooling | Zoned AC |
| Foundation | Prestressed |
| Laundry | Dryer,Washer |
| Appliances | Compactor,Dishwasher,Disposal,Microwave,Refrigerator,Wall Oven,Washer/Dryer,Win |
| Construction | Steel Siding |
| Floor Coverings | Stone,Tile,Wall to Wall Carpet,Wood |
| Roof Type | Metal |
| First Right Of Refusal | Yes |
| # Of Days | 30 |
| Unit Entry Level | 8 |
| Deed Restriction | No |
| Sbjt to Rental Contract | No |
| # Units in complex | 79 |
| # Levels in Unit | 2 |
| # Levels in Bldg | 8 |

## LAND & SITE INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| Schedule # | R064470 | Lot Acreage | 2.6000 | Lot Sq Ft | 113256 | Zoning Multifam |
| Filing # | | Block # | | Lot # | | Parcel # |
| Legal Parcel | | GSA | None Known | Ground Lease | No | Pinned | Staked |
| Water Source | | Available Utils | Cable TV,City Sewer,City Water,Electricity Avail.,Natural Gas Avail.,Phone Available,Satellite,Snow Remo |
| Location | | | | View | Mountains,Ski Slopes, Geo Info | None Known |

Virtual Tour | Additional Pictures | Map Link

## LISTING INFORMATION

| | | | |
|---|---|---|---|
| Listing Office | Solaris Real Estate, LLC | Co-Listing Office | |
| Listing Broker | Josh Welch | Co-Listing Broker | |
| Broker Phone | 970-214-2797 | Co-Broker Phone | |
| Broker Email | josh@solarisvail.com | Co-Broker Email | |
| Showing Instructions | Appointment Only,See Realtor Remarks | | |
| Showing Inst Addt'l | Appointment Only - Residence is rented, so please call the Sales Office (479-6000) for showing instructions. | | |
| Driving Directions | Exit #176 Off I-70. Proceed East On South Frontage Rd. Please Call For An Appointment. | | |
| Trans Broker Fee | 2.25% | Buyer Broker Fee 2.25% | Variable Comm Rate Yes |
| Selling Broker | | Selling Office | Sell-Broker Phone | Sell-Broker Email |

Featured properties may not be listed by the office/agent presenting this brochure.
[Disclaimer_2]
Copyright 2017 Vail Board of REALTORS

Civil Action No. 1:19-cv-02443-STV
Exhibit 16

CRC 001314