# EXHIBIT 1

Marathon Document Solutions, Inc.

700 17th St. #800
Denver, CO 80202
(303) 607-9999



# Invoice

| DATE | INVOICE # |
|---|---|
| 10/24/2019 | 45640 |

| BILL TO | SHIP TO |
|---|---|
| Snell & Wilmer<br>1200 17th St., Suite 1950<br>Tabor Center<br>Denver, CO 80202 | Snell & Wilmer<br>1200 17th St., Suite 1950<br>Tabor Center<br>Denver, CO 80202 |

| P.O. NUMBER | TERMS | REP | SHIP | VIA | F.O.B. | MDS Job# |
|---|---|---|---|---|---|---|
| 78919.000001 | Net 15 | TAR | 10/24/2019 | Free Delivery | Stefanie S. | 19100089 |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---:|---|---|---:|---:|
| 3,132 | BBK | 8.5x11 B&W Prints | 0.10 | 313.20T |
| 2,112 | Color | 8.5 x 11 Color Laser | 0.79 | 1,668.48T |
| 64 | Tabs | Standard Tabs | 0.35 | 22.40T |
| 8 | 4TRB | 4" Three Ring Binder | 20.00 | 160.00T |
| | | Sales Tax | 8.31% | 179.84 |

**Total** $2,343.92

| | |
|---|---|
| **United States District Court** | Date: 11/04/2019 |
| **District of Colorado** | Invoice Number: 201900158 |

**To:**

Mr. James D Kilroy
Snell & Wilmer (Denver)
1200 17th Street, One Tabor Center, Suite 1900
Denver, CO, 80202
Phone: (303) 634-2000
Email: jkilroy@swlaw.com
Assistant's Name: Sandy Braverman
Assistant's Email: sbraverman@swlaw.com

**Make Checks Payable To:**

Ms. Julie H. Thomas, RMR, CRR
Hedelson Reporting, LLC
EIN / Tax ID: [redacted]
901 19th Street
Room A256
Denver, CO, 80294
Phone: (303) 296-3056
Email: jht.reporter@gmail.com

**Case Details:**

Case Number: 19-cv-02443-STV
Case Title: Li, et al. vs. Waveland, et al.
Case Description: Transcription of Audio Recorded 10/22/19 Motion hearing 106 pp (unrestricted) 8 pp (restricted)
Criminal or Civil: Civil

Proceeding Date: Oct 22, 2019
Courthouse: Denver
Judge Hearing Case: Magistrate Judge Varholak

**Transcripts:**

Date Ordered: Oct 25, 2019
Date Delivered: Nov 04, 2019
Transcripts Requested By: Sandy Braverman

**Charges:**

| Page Type | Page Count | Rate | Sub-Total |
|---|---|---|---|
| 14-Day Original | 114 | $4.25 | $484.50 |

Total: $484.50

**Amount Due: $484.50**

/s/ Julie Thomas



Patterson Transcription Company
P.O. Box 370837
Denver, CO 80231
scheduling@pattersontranscription.com
303-755-4536

# INVOICE

SNELL & WILMER, LLP - DENVER
ATTN: James Kilroy, Esq.
1200 Seventeenth Street
Suite 1900
Denver, CO 80202

**Invoice Number:** 105732
**Invoice Date:** 01/23/2020

In Re: Jun Li, et al. v. Colorado Regioinal Center Project Solaris, LLLP, et al.
Witness(s): Rule 16(b) Scheduling Conference
Attendance Date: 12/19/2019, 2:00 p.m.
Reporter: Dyann Patterson

| Description | Ext |
|---|---|
| Audio Transcript (Copy) | 15.30 |

Invoice Total: 15.30

Carol Patterson
Patterson Transcription Company
P.O. Box 370837
Denver, CO 80231
303-755-4536

scheduling@pattersontranscription.com

March 3, 2020

Tamara Hoffschildt, FCRR, CRR, RMR
901 19th Street, Room A251
Denver, CO  80294

19-cv-2443 Li et al v Waveland Ventures, LLC

February 27, 2020 hearing.

30 pages

14-day rate @$4.25 per page

TOTAL DUE: $145.50

THANK YOU



Patterson Transcription Company
P.O. Box 370837
Denver, CO 80231
scheduling@pattersontranscription.com
303-755-4536

# INVOICE

SNELL & WILMER, LLP - DENVER
ATTN: James Kilroy, Esq.
1200 Seventeenth Street
Suite 1900
Denver, CO  80202

**Invoice Number:** 105874
Invoice Date: 03/20/2020

In Re: Jun Li, et al. v. Colorado Regioinal Center Project Solaris, LLLP, et al.
Witness(s): Motion Hearing
Attendance Date: 03/02/2020, 1:30 p.m.
Reporter: Dyann Patterson

| Description | Ext |
|---|---|
| Audio Transcript | 169.75 |

Invoice Total: 169.75

Carol Patterson
Patterson Transcription Company
P.O. Box 370837
Denver, CO 80231
303-755-4536

scheduling@pattersontranscription.com

September 2, 2020

Tamara Hoffschildt, FCRR, CRR, RMR
12150 Forest Street
Thornton, CO  80241

19-cv-2443,    li, et al vs. Waveland Ventures,

Date of hearing: August 31, 2020

Number of pages 145

Page rate:  $4.85 (seven-day rate)

**TOTAL DUE: 703.25**

Thank you

| Cost Code | | # | Bill of Coss Category | Category | Hearing / Motion | Vendor/Payee | Date | Quanity | Amount | Category Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 01 | Fees of the Clerk | Filing Fee | | VENDOR: Chase Purchasing Cards INVOICE#: 092419 DATE: 9/24/2019 CO COUNTY SERVICES | 09/05/19 | | 5.37 | |
| | | 01 | Fees of the Clerk | Filing Fee | | VENDOR: Chase Purchasing Cards INVOICE#: 102419 DATE: 10/24/2019 CO COUNTY SERVICES | 09/17/19 | | 2.30 | |
| | | 01 | Fees of the Clerk | Filing Fee | | VENDOR: Simplifile - Denver -  Acct: COT3P8; INVOICE#: 15001248683; DATE: 11/5/2019 | 11/05/19 | | 31.00 | |
| | | 01 | Fees of the Clerk | Filing Fee | | VENDOR: Simplifile - Denver -  Acct: COT3P8; INVOICE#: 15001248683; DATE: 11/5/2019 | 11/05/19 | | 31.00 | |
| | | 01 | Fees of the Clerk | Filing Fee | | VENDOR: Simplifile - Denver -  Acct: COT3P8; INVOICE#: 15001303308; DATE: 11/19/2019 | 11/19/19 | | 31.00 | |
| | | 01 | Fees of the Clerk | Filing Fee | | VENDOR: Simplifile - Denver -  Acct: COT3P8; INVOICE#: 15001516745; DATE: 3/3/2020 | 03/03/20 | | 26.00 | |
| | | 01 | Fees of the Clerk | Filing Fee | | VENDOR: Simplifile - Denver -  Acct: COT3P8; INVOICE#: 15001527824; DATE: 3/18/2020 | 03/18/20 | | 26.00 | |
| | | | | **Filing Fee** | | | | | | **152.67** |
| | | 02 | Court Reporter Fees | Transcript - Proceedings | | Transcript of Hearing held **10/22/19** - VENDOR: Hedelson Reporting, LLC; INVOICE#: 201900158; DATE: 11/5/2019  - | 11/05/19 | | 484.50 | |
| | | 02 | Court Reporter Fees | Transcript - Proceedings | | **10/22/19 Restricted Proceeding** VENDOR: Chase Purchasing Cards INVOICE#: 112619 DATE: 11/26/2019  CO COUNTY SERVICES | 11/18/19 | | 4.35 | |
| | | 02 | Court Reporter Fees | Transcript - Proceedings | | Transcript of **12/19/19** Scheduling Conference- VENDOR: Patterson Reporting & Video; INVOICE#: 105732; DATE: 1/27/2020  - | 01/27/20 | | 15.30 | |
| | | 02 | Court Reporter Fees | Transcripts | | Transcript **02/27/20** Hearing PAYEE: Tamara Hoffschildt; REQUEST#: 653710; DATE: 3/3/2020. | 03/03/20 | 1 | 145.50 | |
| | | 02 | Court Reporter Fees | Transcript - Proceedings | | Transcript of **3/2/2020** Hearing Patterson Transcription Company; INVOICE#: 105874; DATE: 3/20/2020  - | 03/20/20 | | 169.75 | |
| | | 02 | Court Reporter Fees | Transcripts | | Transcript of **08/31/20** Hearing PAYEE: Tamara Hoffschildt; REQUEST#: 662588; DATE: 9/2/2020. | 09/02/20 | | 703.25 | |
| | | | | | | | | | | **1522.65** |
| 9421 | | 03 | Fees for Printing | Color Copies | | Braverman Sandra Color Copies | 09/20/19 | 14 | 3.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | | Braverman Sandra Color Copies | 09/20/19 | 14 | 3.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | | Braverman Sandra Color Copies | 09/20/19 | 88 | 22.00 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 2 | 0.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 20 | 5.00 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 17 | 4.25 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 26 | 6.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 27 | 6.75 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 27 | 6.75 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 102 | 25.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 7 | 1.75 | |

| Cost Code | | # | Bill of Coss Category | Category | Hearing / Motion | Vendor/Payee | Date | Quanity | Amount | Category Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 12 | 3.00 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 4 | 1.00 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 102 | 25.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 102 | 25.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 4 | 1.00 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 17 | 4.25 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 17 | 4.25 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 4 | 1.00 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 4 | 1.00 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 26 | 6.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 17 | 4.25 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 17 | 4.25 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 6 | 1.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 17 | 4.25 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 17 | 4.25 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 6 | 1.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 27 | 6.75 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 17 | 4.25 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 17 | 4.25 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 6 | 1.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 6 | 1.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 26 | 6.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 120 | 30.00 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 38 | 9.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 184 | 46.00 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 17 | 4.25 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 2 | 0.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 38 | 9.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 102 | 25.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 17 | 4.25 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 6 | 1.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 85 | 21.25 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 12 | 3.00 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 102 | 25.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 24 | 6.00 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 102 | 25.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 120 | 30.00 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 102 | 25.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 102 | 25.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 12 | 3.00 | |

| Cost Code | | # | Bill of Coss Category | Category | Hearing / Motion | Vendor/Payee | Date | Quanity | Amount | Category Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 38 | 9.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 18 | 4.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 6 | 1.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 38 | 9.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 17 | 4.25 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 17 | 4.25 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 102 | 25.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 720 | 180.00 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 12 | 3.00 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 48 | 12.00 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 102 | 25.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 17 | 4.25 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 134 | 33.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 6 | 1.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 17 | 4.25 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 102 | 25.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 26 | 6.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 26 | 6.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 20 | 5.00 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 17 | 4.25 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 17 | 4.25 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 26 | 6.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 184 | 46.00 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 736 | 184.00 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 6 | 1.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 134 | 33.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 6 | 1.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 26 | 6.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 26 | 6.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 26 | 6.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 26 | 6.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 190 | 47.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 102 | 25.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 7 | 1.75 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 26 | 6.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 6 | 1.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 26 | 6.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 26 | 6.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 26 | 6.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 102 | 25.50 | |

| Cost Code | | # | Bill of Coss Category | Category | Hearing / Motion | Vendor/Payee | Date | Quanity | Amount | Category Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 102 | 25.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | 10/22/19/ PI Hearing | Sanchez Stefanie Color Copies | 10/21/19 | 102 | 25.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | | Sanchez Stefanie Color Copies | 10/24/19 | 103 | 25.75 | |
| 9421 | | 03 | Fees for Printing | Color Copies | | Sanchez Stefanie Color Copies | 10/24/19 | 53 | 13.25 | |
| 9421 | | 03 | Fees for Printing | Color Copies | | Sanchez Stefanie Color Copies | 10/25/19 | 2 | 0.50 | |
| 9421 | | 03 | Fees for Printing | Color Copies | | Sanchez Stefanie Color Copies | 10/25/19 | 4 | 1.00 | |
| 9421 | | 03 | Fees for Printing | Color Copies | | Sanchez Stefanie Color Copies | 10/25/19 | 4 | 1.00 | |
| 9421 | | 03 | Fees for Printing | Color Copies | | Sanchez Stefanie Color Copies | 10/25/19 | 8 | 2.00 | |
| 9421 | | 03 | Fees for Printing | Color Copies | | Sanchez Stefanie Color Copies | 10/25/19 | 4 | 1.00 | |
| | | | | | | | | 1397.25 | | $1,397.25 |
| 9160 | | 03 | Fees for Printing | Copy Expense | | Conner Erika Copy Expense | 09/05/19 | 180 | 36.00 | |
| 9160 | | 03 | Fees for Printing | Copy Expense | | Conner Erika Copy Expense | 09/05/19 | 1,116 | 223.20 | |
| | | | | | | | | 259.20 | | $259.20 |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Conner Erika Printing Expense | 10/21/19 | 32 | 3.20 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 6 | 0.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 24 | 2.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 30 | 3.00 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 12 | 1.20 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 114 | 11.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 108 | 10.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 6 | 0.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 138 | 13.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 96 | 9.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 10 | 1.00 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 60 | 6.00 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 54 | 5.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 108 | 10.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 138 | 13.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 30 | 3.00 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 6 | 0.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 730 | 73.00 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 18 | 1.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 10 | 1.00 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 9 | 0.90 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 9 | 0.90 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 6 | 0.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 150 | 15.00 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 108 | 10.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 108 | 10.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 12 | 1.20 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |

| Cost Code | | # | Bill of Coss Category | Category | Hearing / Motion | Vendor/Payee | Date | Quanity | Amount | Category Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 90 | 9.00 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 6 | 0.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 6 | 0.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 36 | 3.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 15 | 1.50 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 13 | 1.30 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 6 | 0.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 50 | 5.00 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 54 | 5.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 54 | 5.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 30 | 3.00 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 114 | 11.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 18 | 1.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 4 | 0.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 6 | 0.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 26 | 2.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 25 | 2.50 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 18 | 1.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 13 | 1.30 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 24 | 2.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 108 | 10.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 42 | 4.20 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 30 | 3.00 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 18 | 1.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 5 | 0.50 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 29 | 2.90 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 15 | 1.50 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 18 | 1.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 9 | 0.90 | |

| Cost Code | | # | Bill of Coss Category | Category | Hearing / Motion | Vendor/Payee | Date | Quanity | Amount | Category Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 19 | 1.90 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 146 | 14.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 18 | 1.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 2 | 0.20 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 18 | 1.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 9 | 0.90 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 9 | 0.90 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 18 | 1.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 20 | 2.00 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 5 | 0.50 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 9 | 0.90 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 18 | 1.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 18 | 1.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 4 | 0.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 31 | 3.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 5 | 0.50 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 6 | 0.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 3 | 0.30 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 146 | 14.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 15 | 1.50 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 18 | 1.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 23 | 2.30 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 29 | 2.90 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Conner Erika Printing Expense | 10/21/19 | 14 | 1.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 174 | 17.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 54 | 5.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 25 | 2.50 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 10 | 1.00 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 108 | 10.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 12 | 1.20 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 6 | 0.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 54 | 5.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 9 | 0.90 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 18 | 1.80 | |

| Cost Code | | # | Bill of Coss Category | Category | Hearing / Motion | Vendor/Payee | Date | Quanity | Amount | Category Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 23 | 2.30 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 3 | 0.30 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 9 | 0.90 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 9 | 0.90 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 17 | 1.70 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 21 | 2.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 17 | 1.70 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 3 | 0.30 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 18 | 1.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 2 | 0.20 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 3 | 0.30 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 9 | 0.90 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 54 | 5.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 54 | 5.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 120 | 12.00 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 108 | 10.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 18 | 1.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 6 | 0.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 60 | 6.00 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 18 | 1.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 18 | 1.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 23 | 2.30 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 10 | 1.00 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 18 | 1.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 19 | 1.90 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 9 | 0.90 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 6 | 0.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 9 | 0.90 | |

| Cost Code | | # | Bill of Coss Category | Category | Hearing / Motion | Vendor/Payee | Date | Quanity | Amount | Category Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 15 | 1.50 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 6 | 0.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 5 | 0.50 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 23 | 2.30 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 18 | 1.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Conner Erika Printing Expense | 10/21/19 | 74 | 7.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 20 | 2.00 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Conner Erika Printing Expense | 10/21/19 | 54 | 5.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 4 | 0.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 18 | 1.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 18 | 1.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 9 | 0.90 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 20 | 2.00 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 6 | 0.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 6 | 0.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 6 | 0.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 36 | 3.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 20 | 2.00 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 108 | 10.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 120 | 12.00 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 18 | 1.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 21 | 2.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 19 | 1.90 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 36 | 3.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 6 | 0.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 30 | 3.00 | |

| Cost Code | | # | Bill of Coss Category | Category | Hearing / Motion | Vendor/Payee | Date | Quanity | Amount | Category Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 108 | 10.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 108 | 10.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 126 | 12.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 54 | 5.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 6 | 0.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 78 | 7.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 186 | 18.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 6 | 0.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 54 | 5.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Conner Erika Printing Expense | 10/21/19 | 92 | 9.20 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 6 | 0.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 146 | 14.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Conner Erika Printing Expense | 10/21/19 | 24 | 2.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 20 | 2.00 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 19 | 1.90 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Conner Erika Printing Expense | 10/21/19 | 32 | 3.20 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 626 | 62.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Conner Erika Printing Expense | 10/21/19 | 54 | 5.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 6 | 0.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 54 | 5.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 6 | 0.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 54 | 5.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 54 | 5.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 54 | 5.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 146 | 14.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 6 | 0.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 6 | 0.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Sanchez Stefanie Printing Expense | 10/21/19 | 6 | 0.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 10/22/19/ PI Hearing | Conner Erika Printing Expense | 10/21/19 | 68 | 6.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | | Sanchez Stefanie Printing Expense | 10/24/19 | 29 | 2.90 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | | Sanchez Stefanie Printing Expense | 10/24/19 | 69 | 6.90 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | | Sanchez Stefanie Printing Expense | 10/25/19 | 2 | 0.20 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | | Sanchez Stefanie Printing Expense | 10/25/19 | 5 | 0.50 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | | Sanchez Stefanie Printing Expense | 10/25/19 | 7 | 0.70 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | | Sanchez Stefanie Printing Expense | 10/25/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | | Sanchez Stefanie Printing Expense | 10/25/19 | 26 | 2.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | | Sanchez Stefanie Printing Expense | 10/25/19 | 4 | 0.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | | Sanchez Stefanie Printing Expense | 10/25/19 | 1 | 0.10 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | | Sanchez Stefanie Printing Expense | 10/25/19 | 8 | 0.80 | |

| Cost Code | | # | Bill of Coss Category | Category | Hearing / Motion | Vendor/Payee | Date | Quanity | Amount | Category Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9700 | | 03 | Fees for Printing | Printing Expense | | Sanchez Stefanie Printing Expense | 10/25/19 | 4 | 0.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | | Sanchez Stefanie Printing Expense | 10/25/19 | 16 | 1.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | | Sanchez Stefanie Printing Expense | 10/25/19 | 95 | 9.50 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | | Sanchez Stefanie Printing Expense | 10/25/19 | 83 | 8.30 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | | Sanchez Stefanie Printing Expense | 10/25/19 | 4 | 0.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | | Sanchez Stefanie Printing Expense | 10/25/19 | 3 | 0.30 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | | Sanchez Stefanie Printing Expense | 10/25/19 | 13 | 1.30 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 12/19/19 Scheduling Conference | Braverman Sandra Printing Expense | 12/19/19 | 29 | 2.90 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 12/19/19 Scheduling Conference | Braverman Sandra Printing Expense | 12/19/19 | 17 | 1.70 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 12/19/19 Scheduling Conference | Braverman Sandra Printing Expense | 12/19/19 | 14 | 1.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 12/19/19 Scheduling Conference | Braverman Sandra Printing Expense | 12/19/19 | 12 | 1.20 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 12/19/19 Scheduling Conference | Braverman Sandra Printing Expense | 12/19/19 | 17 | 1.70 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 12/19/19 Scheduling Conference | Braverman Sandra Printing Expense | 12/19/19 | 14 | 1.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 12/19/19 Scheduling Conference | Braverman Sandra Printing Expense | 12/19/19 | 12 | 1.20 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 12/19/19 Scheduling Conference | Braverman Sandra Printing Expense | 12/19/19 | 74 | 7.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 12/19/19 Scheduling Conference | Braverman Sandra Printing Expense | 12/19/19 | 29 | 2.90 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 12/19/19 Scheduling Conference | Braverman Sandra Printing Expense | 12/19/19 | 74 | 7.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 12/19/19 Scheduling Conference | Braverman Sandra Printing Expense | 02/24/20 | 2 | 0.20 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 12/19/19 Scheduling Conference | Braverman Sandra Printing Expense | 02/24/20 | 149 | 14.90 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 12/19/19 Scheduling Conference | Braverman Sandra Printing Expense | 02/24/20 | 83 | 8.30 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 12/19/19 Scheduling Conference | Braverman Sandra Printing Expense | 02/24/20 | 97 | 9.70 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 12/19/19 Scheduling Conference | Braverman Sandra Printing Expense | 02/24/20 | 4 | 0.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 12/19/19 Scheduling Conference | Braverman Sandra Printing Expense | 02/24/20 | 6 | 0.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 12/19/19 Scheduling Conference | Braverman Sandra Printing Expense | 02/24/20 | 9 | 0.90 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 12/19/19 Scheduling Conference | Braverman Sandra Printing Expense | 02/24/20 | 5 | 0.50 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 12/19/19 Scheduling Conference | Braverman Sandra Printing Expense | 02/24/20 | 2 | 0.20 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 12/19/19 Scheduling Conference | Braverman Sandra Printing Expense | 02/24/20 | 8 | 0.80 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 03/02/20 Motion to Alter Judgment | Braverman Sandra Printing Expense | 02/28/20 | 34 | 3.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 03/02/20 Motion to Alter Judgment | Braverman Sandra Printing Expense | 02/28/20 | 2 | 0.20 | |

| Cost Code | | # | Bill of Coss Category | Category | Hearing / Motion | Vendor/Payee | Date | Quanity | Amount | Category Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9700 | | 03 | Fees for Printing | Printing Expense | 03/02/20 Motion to Alter Judgment | Braverman Sandra Printing Expense | 02/28/20 | 16 | 1.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 03/02/20 Motion to Alter Judgment | Braverman Sandra Printing Expense | 02/28/20 | 24 | 2.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 03/02/20 Motion to Alter Judgment | Braverman Sandra Printing Expense | 02/28/20 | 12 | 1.20 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 03/02/20 Motion to Alter Judgment | Braverman Sandra Printing Expense | 02/28/20 | 34 | 3.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 03/02/20 Motion to Alter Judgment | Braverman Sandra Printing Expense | 02/28/20 | 133 | 13.30 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 03/02/20 Motion to Alter Judgment | Braverman Sandra Printing Expense | 02/28/20 | 24 | 2.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 03/02/20 Motion to Alter Judgment | Braverman Sandra Printing Expense | 02/28/20 | 133 | 13.30 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 03/02/20 Motion to Alter Judgment | Braverman Sandra Printing Expense | 02/28/20 | 132 | 13.20 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 03/02/20 Motion to Alter Judgment | Braverman Sandra Printing Expense | 02/28/20 | 576 | 57.60 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 03/02/20 Motion to Alter Judgment | Braverman Sandra Printing Expense | 02/28/20 | 4 | 0.40 | |
| 9700 | | 03 | Fees for Printing | Printing Expense | 03/02/20 Motion to Alter Judgment | Braverman Sandra Printing Expense | 02/28/20 | 2 | 0.20 | |
| | | | | | | | | 9894 | 989.40 | $989.40 |
| 9600 | | 03 | Fees for Printing | Scanning Expenses | | Conner Erika Scanning Expenses | 10/15/19 | 28 | 2.80 | |
| 9600 | | 03 | Fees for Printing | Scanning Expenses | 10/22/19/ PI Hearing | Conner Erika Scanning Expenses | 10/15/19 | 2 | 0.20 | |
| 9600 | | 03 | Fees for Printing | Scanning Expenses | 10/22/19/ PI Hearing | Conner Erika Scanning Expenses | 10/15/19 | 3 | 0.30 | |
| 9600 | | 03 | Fees for Printing | Scanning Expenses | 10/22/19/ PI Hearing | Conner Erika Scanning Expenses | 10/15/19 | 7 | 0.70 | |
| 9600 | | 03 | Fees for Printing | Scanning Expenses | | Conner Erika Scanning Expenses | 11/27/19 | 4 | 0.40 | |
| 9600 | | 03 | Fees for Printing | Scanning Expenses | | Conner Erika Scanning Expenses | 11/27/19 | 1 | 0.10 | |
| | | | | | | | | | 4.50 | $4.50 |
| | | | | | **TOTAL INTERNAL COPYING -COLOR PRINTING - PRINTING -  SCANNING** | | | | | $2,650.35 |
| 9854 | | 03 | Fees for Printing | Exhibits | 10/22/19 PI Hearing | VENDOR: Marathon Document Solutions, Inc.; INVOICE#: 45640; INVOICE DATE 10/24/19 PAID DATE: 11/12/2019 | | | 2343.92 | |
| | | | | | | | | | | 2343.92 |
| 9704 | | 03 | Fees for papers neessarily obtained | Litigation Services | 10/22/19/ PI Hearing | NOVITEX LITIGATION SUPPORT SERVICES-PHX Litigation Support Services | 10/18/19 | | 25.44 | |
| | | | | | | | | | | 25.44 |