## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLORADO

Civil Action No. 1:19-cv-02443-RM-STV
Consolidated with Civil Action No. 1:19-cv-02637

Jun Li, *et al.*,

      Plaintiff,

v.

Waveland Ventures, LLC, *et al.*,

      Defendants.

---

## DECLARATION OF JAMES KILROY IN SUPPORT OF RESPONSE TO THE COURT'S ORDER GRANTING SPO DEFENDANTS' MOTION TO AMEND

---

I, James Kilroy, being of lawful age and pursuant to 28 U.S.C. § 1746, declare under penalty of perjury that the foregoing is true and correct:

1.      This Declaration is provided in support of Defendants Waveland Ventures, LLC, Colorado Regional Center, LLC, and Colorado Regional Center I, LLC's (collectively the "CRC Defendants") Response to the Court's Order Granting SPO Defendants' Motion to Amend [ECF 377] providing precise attorneys' fees and expense information related to the securities claims in this litigation.

2.      I am a partner with the law firm of Snell and Wilmer LLP ("SW") and lead trial counsel for the CRC Defendants in the above-captioned matter. I am the attorney primarily responsible for the representation of the CRC Defendants in this matter and have personal knowledge of the facts set forth in this Declaration and/or have gained knowledge of these matters through discussions with other attorneys within my firm and my review of documents.

3.      SW is a full-service law firm with more than 400 attorneys practicing in multiple locations throughout the western United States and in Mexico.   SW has well-recognized commercial and securities litigation practices.  A full description of each practice can be found at https://www.swlaw.com/services/commercial-litigation                               and https://www.swlaw.com/services/securities-and-shareholder-litigation.

4.      I have nearly thirty years of experience handling litigation of this nature in jurisdictions across the United States in complex business litigation matters involving, as relevant here, federal securities claims.  *See* **Exhibit 1** (attorney biographies).

5.      Along with myself, the matter was staffed primarily with one then-senior associate (now junior partner) at my firm, Stephanie A. Kanan.  Ms. Kanan has worked on this matter since its commencement and has approximately eight years of experience handling commercial disputes, including securities litigation.  *See* Ex. 1.  Ms. Kanan has assisted me with handling all aspects of the case (we divide tasks where appropriate so that only one of us primarily handled any given item), including legal research and briefing related to the securities claims at issue in Plaintiffs' motion for preliminary injunction and briefing related to the CRC Defendants' motion to dismiss Plaintiffs' securities claims.  Ms. Kanan also assisted in preparing for and attending the hearings held on October 22, 2019 and August 31, 2020.

6.      Each member of the team played an active and important role in this case in defending against Plaintiffs' securities claims.  Tasks generally were divided so that only one biller performed any given task with minimal oversight billed to the client in order to keep costs low and increase efficiencies.  The regular hourly rates of the team members were between $550 per hour for myself, which represents a 12% discount from my 2020 standard hourly rate of $625 per hour and between $415 and $445 per hour for Ms. Kanan.  *See* **Exhibit 2**

(annotated billing invoices for Cui matter prior to consolidation); **Exhibit 3** (annotated billing invoices for Lui matter prior to consolidation and all invoices for consolidated matter).

7.      In addition, a junior associate (Anna Adams) assisted with legal research and drafting relating to the securities claims. She billed less than 50 hours to this case and her rates ranged between $255 and $355. *See* Ex. 2 & Ex. 3.

8.      The CRC Defendants retained SW to represent it in this action in or around August 2019 and agreed to pay the firm's standard hourly rates with a discounted rate of $550 per hour for my work on this matter. My standard hourly rate was $625 per hour at the time. Our standard hourly rates were subject to increase on a year-to-year basis and are reflected in the attached billing records showing all fees incurred in this matter. *See* Ex. 2 & Ex. 3.

9.      I personally reviewed each of the invoices and believe them to fairly and accurately set forth the time spent and costs incurred in connection with the securities claims in all material respects. *See* Ex. 2 & Ex. 3. These invoices were generated from SW's billing system that contains the contemporaneous time records showing the work performed by SW in connection with the matter, the hourly rates of the attorneys who performed these services, and the fees incurred by the CRC Defendants in connection with the services provided. Ex. 2 & Ex. 3.

10.     Based on my assessment and review, I have determined that the total amount of fees billed by SW for work in connection with defending against the securities claims in this matter was $38,094.71, and the total amount of hours expended by SW billers in defending against the securities claims this matter was 82.6 hours. *See* Ex. 2 & Ex. 3.

11.     As part of my review of the fees for this Response, I thoroughly reviewed each time entry billed and identified those related to Plaintiffs' securities claims. Based on this review, I exercised billing judgment to divide time spent in defending against the Cui Plaintiffs' securities claims and issues related thereto and time spent in defending against the Li Plaintiffs' securities claims and issues related thereto. For issues specifically related to the Cui Plaintiffs, the full amount invoiced was attributed to our fees allocated to the securities claims as to the Cui Plaintiffs. The same was performed with respect to the Li Plaintiffs. Where tasks performed were attributable to defending against both the Cui Plaintiffs and Li Plaintiffs, I evenly divided the time and attributed it 50/50 between the Cui Plaintiffs and Li Plaintiffs. I further reduced time attributable to the two hearings to accurately reflect the percentage of time allocated to the securities claims.

12.     Tables reflecting the allocation of fees between the Cui Plaintiffs and Li Plaintiffs are attached hereto as **Exhibits 4, 5, and 6**. Table 1 shows the amount of fees being sought that are attributable to Li Plaintiffs. *See* Ex. 4. Table 2 shows the amount of fees being sought that are attributable to Cui Plaintiffs. *See* Ex. 5. Table 3 shows the amount of fees being sought that are attributable to both Li Plaintiffs and Cui Plaintiffs. *See* Ex. 6.

13.     As the managing partner for this matter, I reviewed all invoices prior to billing the CRC Defendants. At that time, I exercised my billing judgment to make reductions and/or prebill write-offs to eliminate duplication or any other inefficiencies that I noticed as part of my review. I also exercised my billing discretion to make further reductions to the CRC Defendants' fee requests, including by eliminating tasks performed on peripheral issues or other matters that were not pertinent to the defense. Those items were excluded from the CRC Defendants' fee request and remain excluded for purposes of this Response.

14.     Through my exercise of billing judgment, as described above, I allocated $38,094.71 of the $538,625.50 in fees requested in the CRC Defendants' Motion for Attorney Fees to the securities claims.

15.     Tables 1, 2, and 3 are representative of the lodestar calculations allocated to the securities claims and were generated using the time records and accurately reflect the portions of the billing statements that are being sought with this application. *See* Exs. 4, 5, & 6. The total amount of fees being sought that are attributable to each set of Plaintiffs are as follows:

| Total Fees Allocated to Securities Claims Attributable to Li Plaintiffs ||
| --- | --- |
| **Item** | **Amount** |
| Attorney Fees on Motions<br>• Response to Preliminary Injunction: $3,660<br>• Motion to Dismiss: $14,135 | $17,795.00 |
| Attorney Fees on Hearings<br>• Preliminary Injunction Hearing: $1,714.85 (14% of total fees)<br>• Motion to Dismiss Hearing: $2,768.03 (22% of total fees) | $4,500.88 |
| **Total Fees Attributable to Li Plaintiffs:** | **$22,295.88** |

| Total Fees Allocated to Securities Claims Attributable to Cui Plaintiffs ||
| --- | --- |
| **Item** | **Amount** |
| Attorney Fees on Motions<br>• Motion to Dismiss: $13,581.50 | $13,581.50 |

| Attorney Fees on Hearings<br>• Motion to Dismiss Hearing: $2,217.33 (22% of half of total fees) | $2,217.33 |
|---|---|
| **Total Fees Attributable to Cui Plaintiffs:** | **$15,798.83** |

16.     The operative securities claims filed by Attorneys Litowitz and Stewart in this matter were as follows:

a.     Count II of the Li Plaintiffs' Complaint.  *See* ECF 1 at 17–18.  The Li Plaintiffs' Complaint alleged seven claims.

b.     Count II and Count III of the Li Plaintiffs' First Amended Complaint.  *See* ECF 53 at 19–24.  The Li Plaintiffs' First Amended Complaint alleged eight claims.

c.     Count II and Count III of the Li Plaintiffs' Second Amended Complaint.  *See* ECF 86 at 19–24.  The Li Plaintiffs' Second Amended Complaint alleged eight claims.

d.     Count V and Count VII in the Li Plaintiffs' Third Amended Complaint.  *See* ECF 121 at 42–45.  The Li Plaintiffs' Third Amended Complaint alleged ten counts – seven derivative counts and three direct claims.

e.     Count V of the Cui Plaintiffs' Second Amended Complaint.  *See* ECF 169 at 26–27.  The Cui Plaintiffs' Second Amended Complaint alleged eight claims.

f.     Count V and Count VIII of the Cui Plaintiffs' Third Amended Complaint.  *See* ECF 190 at 26–27, 31.  The Cui Plaintiffs' Second Amended Complaint alleged eight claims.

17.     The CRC Defendants responded to these securities claims as follows:

a.      In the Response to Motion for Preliminary Injunction ("Response"), the CRC Defendants argued that the Li Plaintiffs were not likely to succeed on the claims in their Complaint, including Count II. *See* ECF 51 at 14 (arguing Li Plaintiffs were not likely to succeed on Count II because they had no private right of action under 15 U.S.C. § 78o).

b.      As the Li Plaintiffs filed their First Amended Complaint before the CRC Defendants filed the Response, the CRC Defendants also evaluated the Li Plaintiffs' likelihood of success as to Counts II and III of the First Amended Complaint. *See* ECF 51 at 3 ("After filing their Motion, Plaintiffs filed a motion to amend [ECF 43], with an attached Amended Complaint which the Court has accepted. [ECF 50]."); at 15 (arguing Count III of the Amended Complaint was barred by the statute of limitations).

c.      The total time drafting the Response as to the securities claims in the Complaint and First Amended Complaint was 10.4 hours. Ex. 4.

d.      The CRC Defendants prepared for and participated in an evidentiary hearing on October 22, 2019 on the Li Plaintiffs' Motion for Preliminary Injunction. *See* ECF 59. The hearing lasted two hours and thirty-eight minutes. The total time spent preparing for and attending the hearing was 27.2 hours. Ex. 4. Approximately 14% of that time, or 3.9 hours, was allocated to preparing for and arguing the CRC Defendants' argument that the Li Plaintiffs were not likely to succeed on their securities claims.

e.      The CRC Defendants moved to dismissed both the Li Plaintiffs' and the Cui Plaintiffs' Third Amended Complaints arguing, in relevant part, that both sets of Plaintiffs failed to state claims for federal securities fraud.  ECF 203 at 15–19 ("Motion to Dismiss").

f.      The total time drafting the Motion to Dismiss as to the securities claims was 61.9 hours, with 31.85 Attributable to the Cui Plaintiffs and 30.05 attributable to the Li Plaintiffs.  Ex. 4, Ex. 5 & Ex. 6.

g.      The CRC Defendants prepared for and participated in a hearing on August 31, 2020 on their Motion to Dismiss.  *See* ECF 218 at 8.  The hearing lasted four hours and nineteen minutes.  The total time spent preparing for and attending the hearing was 42.4 hours.  Ex. 4 & Ex. 6.  Approximately 22%, or 9.33 hours, of that time was allocated to preparing for and arguing the CRC Defendants' arguments that the Plaintiffs were not likely to succeed on their securities claims.

18.     Based on my knowledge and experience, the amounts of time spent working on sections of these motions related to the securities claims and preparing for argument and arguing those claims is reasonable.

19.     Based on my knowledge and experience, the hourly rates charged by SW's attorneys are consistent with the rates charged for this type of litigation by attorneys with similar levels of experience, reputation, and expertise in the area of securities litigation.  This Court already concluded in August 2020 that our rates were reasonable when it awarded fees in connection with Cui Plaintiffs' spurious lien earlier in this matter.  *See* ECF 245 at 4.  In addition, my 2017 rate of $575 per hour was determined to be reasonable by a Colorado district

court in El Paso County (*Legacy Colo. Springs, LLC v. Coco's Restaurants, et al.*, Case No. 2017CV31518) and my 2018 rate of $585 per hour was undisputed and approved by Judge Jackson in a Lanham Act case in this District in 2019 (*Mionix, LLC, et al. v. ACS Technology (aka) Mionix CO., et al.*, Case No. 16-cv-02154-RBJ, ECF 159). Both of these court-approved rates were higher than the rate I charged the CRC Defendants in this matter.

20.     Furthermore, the services provided were done in a cost-efficient manner and work was distributed in an effort to reduce the economic burden. The matter was staffed leanly and hours billed were appropriate given the complexity of the securities claims that Plaintiffs raised in this matter. The primary staffing ratio was 1 partner; 1 associate (now junior partner). The majority of day-to-day tasks, briefing, and hearing preparations were performed by Ms. Kanan with my oversight.

21.     Given that the services provided by paralegals on this matter cannot be easily allocated between claims, I have not included any paralegal fees in the allocation to the securities claims.

22.     While the Cui Plaintiffs and Li Plaintiffs identified CRC and Waveland Ventures, LLC as Defendants in this matter, neither set of Plaintiffs ever made any effort to assert discrete, independent or cognizable causes of action for securities violations against CRC and Waveland Ventures LLC. As such, we were unable to identify any specific tasks or attorney fees incurred in defending these Defendants that were independent of, or in addition to, the attorney fees identified in this Declaration, all of which were incurred in defending Defendant CRC I. To be clear, while this Response is made on behalf of the CRC Defendants, all fees were incurred by and paid by (directly or through insurance) CRC I. There are no additional or independent fees incurred by CRC and/or Waveland Ventures LLC.

23.     In my opinion, the overall fee amounts related to the securities claims of $22,295.88 to the Li Plaintiffs and $15,798.83 to the Cui Plaintiffs are reasonable based on the difficulty of the securities claims issues and defenses presented and the experience and reputation of all counsel involved, which I have considered.

24.     Attached hereto as **Exhibit 1** is a true and correct copy of the biographies of the primary attorneys who worked on this matter.

25.     Attached hereto as **Exhibit 2** and **Exhibit 3** are redacted and annotated copies of the invoices from SW to the CRC Defendants for work on this matter.  These statements have been redacted to protect attorney-client privileged communications and to eliminate entries that are not being pursued as part of this fee application.  These invoices represent the total amount billed and incurred by the CRC Defendants for SW's representation of them in this litigation.  These statements represent the contemporaneous time records indicating, for each attorney or paralegal, the date, the hours expended, and the nature of the work performed.  These invoices have been annotated to highlight the specific billing entries attributable to the securities claims. *See generally* Ex. 2 & Ex. 3.

26.     Attached hereto as **Exhibits 4, 5, and 6** are Tables 1, 2, and 3 as described herein and represent the lodestar calculations attributable to the securities claims.  These Exhibits also reflect the calculations reducing the fees spent on the two hearings to more accurately capture the time attributable to the securities claims.

I hereby swear, under penalty of perjury of the laws of the United States of America, that the statements in this Declaration are true and accurate.

Executed on August 23, 2021.

4830-4929-4839

James Kilroy

# EXHIBIT 1

# Snell & Wilmer



## James D. Kilroy

**Partner | Denver**

Tel. 303.634.2005
jkilroy@swlaw.com

## Main Bio

Jim Kilroy is a partner in Snell & Wilmer's Denver office. His trial, appellate and arbitration practice covers all areas of business and employment litigation.

Jim represents clients in jurisdictions across the United States in matters involving contracts, securities, shareholder claims, officer and director liability, intellectual property, trade secrets, noncompetition agreements, mineral rights, real estate, construction, federal and state employment claims, and professional liability. He has extensive experience in complex litigation proceedings, including multidistrict litigation matters, class actions and collective actions.

## Education

- Tulane University (J.D., magna cum laude, 1991)
  - Order of the Coif
  - Articles Editor, Tulane Law Review
- University of Wisconsin (B.A., History, with honors, 1986)

## Professional Memberships & Activities

- Colorado Lawyers Committee
  - Board of Directors
- Colorado Judicial Institute
  - Board of Directors
- Denver Bar Association
- Colorado Bar Association
  - Court Reform Committee
- American Bar Association
  - Litigation Section
    - Business Torts Subcommittee
    - Corporate Counsel Subcommittee
- Faculty of Federal Advocates (Colorado)
- American Bar Foundation

- Colorado Fellows of American Bar Foundation
  - Fellow
- Rocky Mountain Mineral Law Foundation

## Representative Presentations & Publications

- "Law firms strive to meet pro bono goals," Quoted, Denver Business Journal (June 14, 2013)

## Professional Recognition & Awards

- The Best Lawyers in America®, Commercial Litigation, Labor & Employment Litigation (2015-2021); Mass Tort Litigation/Class Actions - Defendants (2020-2021)
- Colorado Super Lawyers®, Business Litigation (2006-2021)
  - Colorado Top 100 (2013-2021)
- Law Week Colorado, Barrister's Choice Award, Best Overall Litigator (2018)
- Task Force of the Year Award, Colorado Lawyers Committee's Homeless ID Task Force Steering Committee (2009)

## Community Involvement

- Boys & Girls Club of Metro Denver, Volunteer (2010-Present)
- Colorado Lawyers for the Arts (2010-Present)
- Denver Metro Chamber of Commerce, Board of Directors (Present)
- Metropolitan Volunteer Lawyers (2000-Present)

## Other Professional Experience

- Freeborn & Peters, Partner
- James D. Kilroy, Sole Practitioner
- Baker & Hostetler, Associate

## Bar Admissions

- Colorado

## Court Admissions

- Supreme Court of Colorado
- United States Supreme Court
- United States District Court, District of Colorado
- United States Court of Appeals, Fifth Circuit
- United States Court of Appeals, Ninth Circuit
- United States Court of Appeals, Tenth Circuit

# Snell & Wilmer



## Stephanie A. Kanan

**Partner | Denver**

Tel. 303.634.2086
skanan@swlaw.com

## Main Bio

Stephanie Kanan focuses her practice on complex commercial litigation. She represents clients from a variety of industries in both state and federal courts. She has experience in commercial disputes, corporate governance and shareholder disputes, consumer lending litigation for institutional clients, contract negotiations, real estate and construction litigation, and insurance coverage disputes. As a former trial attorney at the Colorado State Public Defender's Office, Stephanie has tried many cases to verdict and has extensive courtroom experience.

Stephanie also has experience with various bankruptcy-related matters, such as recovering and distributing assets, negotiating and forming reorganization plans, and litigating adversary proceedings. She has represented Chapter 7 and Chapter 11 trustees, as well as secured and unsecured creditors, in litigating preference claims, avoidance actions and relief from stay proceedings.

## Representative Matters

- Represented an infrastructure management solutions company in a multi-million dollar lawsuit related to power disruption at a computer chip making plant.
- Represented midstream oil and gas company in breach of contract and bad faith denial of insurance coverage dispute arising out of the construction of a pipeline.
- Represented Chapter 7 Trustee at trial involving various fraud claims, including fraudulent conveyance, breach of fiduciary duty, and civil conspiracy.
- Represented members in a limited liability company asserting individual and derivative claims in an action against other members for breach of contract, unjust enrichment, breach of fiduciary duty, civil conspiracy and dissolution of the company.
- Represented member in a limited liability company in membership interest dispute.
- Represented financial institution in complex federal litigation involving a trust benefitting an heir to the one of the largest private companies in America.
- Represented court-appointed limited receiver of licensed collection agency.
- Represented financial institution in many matters following its purchase of assets from the FDIC.

## Education

- University of Colorado School of Law (J.D., 2010)

- - Recipient, Public Service Pledge Award
  - Moot Court Board
  - Public Interest Student Association, Secretary
  - Diversity Awareness Now, Vice President
- University of Puget Sound (B.A., Political Science, 2003)

## Professional Memberships & Activities

- Colorado LGBT Bar Association
- Colorado Bar Association, Young Lawyers Division
- Colorado Women's Bar Association
- Faculty of Federal Advocates
- American Bar Association, Business Law Section
  - Business Law Fellow

## Representative Presentations & Publications

- "Case Law and Legislative Updates for Financial Services Industry Practitioners," Co-Presenter, CBA-CLE, Denver, CO (April 17, 2019)
- "'Prenups' Are Not Just for Individuals: Protecting Your Client in a Business Divorce," Co-Author, Corporate Counsel Magazine (April 2018)
- "Same-Sex Married Couples Can Now File Joint Consumer Bankruptcy Petitions," Author, Law Week Colorado, Volume 14, Number 21 (May 23, 2016)

## Professional Recognition & Awards

- The Best Lawyers in America®, Commercial Litigation, Construction Litigation (2021)
- Colorado Super Lawyers®, Rising Stars Edition, General Litigation (2020-2021)

## Community Involvement

- City Year Denver, Associate Board Member (Present)
- Colorado Lawyers Committee
  - Co-Chair, Denver Legal Night Clinics (2015-2019)
  - Young Lawyers Division, Board Member (2015-2019)
- Rocky Mountain Immigrant Advocacy Network (RMIAN), Volunteer Attorney (2013-present)
- Impact Denver Leadership Program, Denver Metro Chamber of Commerce (Class of 2016)
- United States Peace Corps, Western Kenya, Health Education Resource Volunteer (2003-2005)

## Other Professional Experience

- Lindquist & Vennum, LLP, Associate (2013-2016)
- Colorado State Public Defender's Office, Trial Attorney (2010-2013)

## Bar Admissions

- Colorado

## Court Admissions

- Supreme Court of Colorado

EXHIBIT 2

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

Colorado Regional Center I, LLC
Attn: Robert Glucksman
280 Detroit St.
Suite 200
Denver, CO 80206

Report Date: 3/2/2021

Matter:  78919.00002  DIANWEN CUI

Services Rendered between 1/1/1800 and 3/2/2021:

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1 | Attorney Services | | | | | |
| 1244 | Kilroy, James | Review second complaint; telephone conference with R. Hauptman. | 9/24/2019 | 1.50 | 550.00 | 825.00 |
| 5877 | Kanan, Stephanie | Review and analyze complaint and scheduling order. | 9/26/2019 | 0.40 | 415.00 | 166.00 |
| 5877 | Kanan, Stephanie | Review and analyze docket and case status. | 10/3/2019 | 0.20 | 415.00 | 83.00 |
| 1244 | Kilroy, James | Telephone conference with H. Kuo. | 10/8/2019 | 0.80 | 550.00 | 440.00 |
| 5877 | Kanan, Stephanie | Review and analyze complaint and formulate potential arguments for motion to dismiss. | 10/11/2019 | 0.40 | 415.00 | 166.00 |
| 1244 | Kilroy, James | Legal research on DCPA claim. | 10/22/2019 | 1.20 | 550.00 | 660.00 |
| 5877 | Kanan, Stephanie | Review and analyze complaint and formulate arguments for motion to dismiss. | 10/24/2019 | 2.40 | 415.00 | 996.00 |
| 5877 | Kanan, Stephanie | Review and analyze allegations in complaint. | 10/28/2019 | 0.50 | 415.00 | 207.50 |
| 5877 | Kanan, Stephanie | Consider defenses to CCPA claim. | 10/28/2019 | 0.20 | 415.00 | 83.00 |
| 5877 | Kanan, Stephanie | Conduct research re language barrier and equitable tolling, fiduciary duty and fraud-based claims. | 10/28/2019 | 3.60 | 415.00 | 1,494.00 |
| 1244 | Kilroy, James | Legal Research for Motion to Dismiss response. | 10/29/2019 | 4.20 | 550.00 | 2,310.00 |
| 1244 | Kilroy, James | Legal research re: deceptive trade practices claim and Twombly case. | 10/31/2019 | 3.30 | 550.00 | 1,815.00 |
| 5877 | Kanan, Stephanie | Conduct research re CCPA claim and fraud-based claims; review and analyze provisions of PPM for motion to dismiss. | 11/1/2019 | 1.50 | 415.00 | 622.50 |
| 1244 | Kilroy, James | Telephone conference with B. Williams re: consolidation. | 11/4/2019 | 0.60 | 550.00 | 330.00 |
| 1244 | Kilroy, James | Legal research re: Rule 12 arguments. | 11/5/2019 | 2.30 | 550.00 | 1,265.00 |
| 5877 | Kanan, Stephanie | Strategize re arguments for motions to dismiss. | 11/7/2019 | 0.20 | 415.00 | 83.00 |
| 5877 | Kanan, Stephanie | Review and analyze amended complaint. | 11/11/2019 | 0.40 | 415.00 | 166.00 |
| 5877 | Kanan, Stephanie | Review and revise corporate disclosure statements. | 11/11/2019 | 0.30 | 415.00 | 124.50 |
| 1244 | Kilroy, James | Draft Motion to Consolidate. | 11/12/2019 | 1.50 | 550.00 | 825.00 |
| 5877 | Kanan, Stephanie | Review and analyze notice of lis pendens and potential defenses. | 11/12/2019 | 0.50 | 415.00 | 207.50 |
| 5877 | Kanan, Stephanie | Draft notice of stipulation to consolidate. | 11/14/2019 | 0.30 | 415.00 | 124.50 |
| 1244 | Kilroy, James | Telephone conference with R. Hauptman and R. Glucksman re: ▮▮▮▮▮ | 11/15/2019 | 0.70 | 550.00 | 385.00 |
| 1244 | Kilroy, James | Draft letter to counsel re: ▮▮▮▮▮ | 11/15/2019 | 1.00 | 550.00 | 550.00 |
| 5877 | Kanan, Stephanie | Review and analyze recorded notice of lis pendens. | 11/15/2019 | 0.20 | 415.00 | 83.00 |
| 5877 | Kanan, Stephanie | Review and revise to magistrate consent form. | 11/18/2019 | 0.10 | 415.00 | 41.50 |
| 1244 | Kilroy, James | Draft non-consent to magistrate judge forms. | 11/18/2019 | 0.80 | 550.00 | 440.00 |
| 5877 | Kanan, Stephanie | Draft consent forms and review correspondence. | 11/18/2019 | 0.20 | 415.00 | 83.00 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5877 | Kanan, Stephanie | Telephone call with client to discuss ███████ | 11/18/2019 | 0.30 | 415.00 | 124.50 |
| 5877 | Kanan, Stephanie | Communications with B. Stewart and H. Kuo re motion for redaction. | 11/22/2019 | 0.10 | 415.00 | 41.50 |
| 1244 | Kilroy, James | Receipt of letter from H. Kuo; telephone conference with R. Hauptman and H. Kuo | 12/5/2019 | 1.30 | 550.00 | 715.00 |
| 5877 | Kanan, Stephanie | Review and analyze communications from opposing counsel. | 12/5/2019 | 0.20 | 415.00 | 83.00 |
| 1244 | Kilroy, James | Telephone conference with R. Hauptman, B. Stewart, and H. Kuo, & J. Kilroy. | 12/6/2019 | 1.10 | 550.00 | 605.00 |
| 1244 | Kilroy, James | Prepare CRC inserts for Scheduling Order. | 12/10/2019 | 1.80 | 550.00 | 990.00 |
| 1244 | Kilroy, James | Revise scheduling order; conference call with all counsel. | 12/11/2019 | 1.00 | 550.00 | 550.00 |
| 5877 | Kanan, Stephanie | Draft stipulation for extension of time to respond to complaint. | 12/12/2019 | 0.50 | 415.00 | 207.50 |
| 5877 | Kanan, Stephanie | Outline arguments for motion to dismiss. | 12/16/2019 | 1.30 | 415.00 | 539.50 |
| 5877 | Kanan, Stephanie | Draft argument section for motion to dismiss. | 12/18/2019 | 3.70 | 415.00 | 1,535.50 |
| 5877 | Kanan, Stephanie | Send marketing materials to T. Gee. | 12/19/2019 | 0.20 | 415.00 | 83.00 |
| 5877 | Kanan, Stephanie | Draft argument section for motion to dismiss. | 12/19/2019 | 1.60 | 415.00 | 664.00 |
| 5877 | Kanan, Stephanie | Draft petition for order to show cause to release second lis pendens. | 1/16/2020 | 4.70 | 445.00 | 2,091.50 |
| 5877 | Kanan, Stephanie | Review and analyze notice of partial withdrawal of lis pendens and notice of errata. | 1/17/2020 | 0.20 | 445.00 | 89.00 |
| 5877 | Kanan, Stephanie | Review and revise petition for order to show cause to release second lis pendens and prepare for filing. | 1/17/2020 | 1.90 | 445.00 | 845.50 |
| 5877 | Kanan, Stephanie | Communications with R. Hayes, R. Glucksman, R. Hauptman and J. Sergerdahl re ██████ ██████ | 1/18/2020 | 0.20 | 445.00 | 89.00 |
| 5877 | Kanan, Stephanie | Review and analyze recorded lis pendens and send to R. Hayes. | 1/30/2020 | 0.20 | 445.00 | 89.00 |
| 5877 | Kanan, Stephanie | Begin drafting argument sections for fraud, breach of fiduciary duty and securities fraud for motion to dismiss. | 3/25/2020 | 3.50 | 445.00 | 1,557.50 |
| 5877 | Kanan, Stephanie | Review and analyze second amended complaint and formulate arguments for motion to dismiss | 3/25/2020 | 1.80 | 445.00 | 801.00 |
| 5877 | Kanan, Stephanie | Draft argument sections for consumer protection claim, declaratory judgment claim and alter-ego claim for motion to dismiss. | 3/26/2020 | 4.10 | 445.00 | 1,824.50 |
| 5877 | Kanan, Stephanie | Conduct research re consumer protection, breach of fiduciary duty, and alter-ego issues for motion to dismiss. | 3/26/2020 | 2.90 | 445.00 | 1,290.50 |
| 5877 | Kanan, Stephanie | Continue drafting argument sections for consumer protection claim, declaratory judgment claim, breach of contract and alter-ego claim for motion to dismiss. | 3/27/2020 | 2.50 | 445.00 | 1,112.50 |
| 5877 | Kanan, Stephanie | Continue research re consumer protection, fraudulent misrepresentation, and breach of fiduciary duty for motion to dismiss. | 3/27/2020 | 2.40 | 445.00 | 1,068.00 |
| 5877 | Kanan, Stephanie | Research preemptions issues and draft consumer protection argument for motion to dismiss. | 3/28/2020 | 0.70 | 445.00 | 311.50 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | Description | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5877 | Kanan, Stephanie | Draft statute of limitations argument for ICA claim and securities fraud claim. | 3/29/2020 | 0.80 | 445.00 | 356.00 |
| 5877 | Kanan, Stephanie | Draft fact section for motion to dismiss. | 3/30/2020 | 0.80 | 445.00 | 356.00 |
| 5877 | Kanan, Stephanie | Revise sections on CCPA, breach of contract, declaratory judgment and breach of fiduciary duty for motion to dismiss. | 3/30/2020 | 5.90 | 445.00 | 2,625.50 |
| 5877 | Kanan, Stephanie | Conduct research re fraud claims. | 3/30/2020 | 0.70 | 445.00 | 311.50 |
| 5877 | Kanan, Stephanie | Draft fiduciary duty section of motion to dismiss. | 3/31/2020 | 1.10 | 445.00 | 489.50 |
| 5877 | Kanan, Stephanie | Continue research re contract claims and lack of consideration. | 3/31/2020 | 1.50 | 445.00 | 667.50 |
| 5877 | Kanan, Stephanie | Draft fraud section and alter-ego section for motion to dismiss. | 3/31/2020 | 3.60 | 445.00 | 1,602.00 |
| 5877 | Kanan, Stephanie | Draft introduction and fact section for motion to dismiss. | 3/31/2020 | 2.30 | 445.00 | 1,023.50 |
| 5877 | Kanan, Stephanie | Review and revise argument re derivative claims for motion to dismiss. | 4/27/2020 | 0.80 | 445.00 | 356.00 |
| 5877 | Kanan, Stephanie | Draft declaratory judgment section for motion to dismiss. | 4/28/2020 | 0.90 | 445.00 | 400.50 |
| 5877 | Kanan, Stephanie | Draft piercing corporate veil section for motion to dismiss. | 4/28/2020 | 1.10 | 445.00 | 489.50 |
| 5877 | Kanan, Stephanie | Research and analyze common law holder claims and shotgun pleadings. | 4/28/2020 | 2.10 | 445.00 | 934.50 |
| 5877 | Kanan, Stephanie | Draft fraud and fiduciary duty sections for motion to dismiss. | 4/28/2020 | 3.40 | 445.00 | 1,513.00 |
| 5877 | Kanan, Stephanie | Review and revise argument sections of motion to dismiss. | 5/1/2020 | 1.60 | 445.00 | 712.00 |
| 5877 | Kanan, Stephanie | Review and revise fact section for motion to dismiss. | 5/3/2020 | 0.60 | 445.00 | 267.00 |
| 5877 | Kanan, Stephanie | Review and revise declaratory judgment and piercing corporate veil sections of motion to dismiss. | 5/3/2020 | 1.20 | 445.00 | 534.00 |
| 5877 | Kanan, Stephanie | Review and revise fraud and breach of fiduciary duty sections of motion to dismiss. | 5/3/2020 | 2.70 | 445.00 | 1,201.50 |
| 5877 | Kanan, Stephanie | Review and revise introduction for motion to dismiss. | 5/3/2020 | 0.50 | 445.00 | 222.50 |
| 5877 | Kanan, Stephanie | Review and revise introduction and conclusion for motion to dismiss. | 5/4/2020 | 0.40 | 445.00 | 178.00 |
| 5877 | Kanan, Stephanie | Review and revise argument sections for motion to dismiss Review and revise argument sections for motion to dismiss. | 5/4/2020 | 1.80 | 445.00 | 801.00 |

|  | Attorney Services | 101.30 | | 46,925.00 |
|---|---|---|---|---|
|  | Fee Totals | 101.30 | | 46,925.00 |
|  | Discount | | | |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Cost Code | | Date | Qty | Amount |
|---|---|---|---|---|
| 9354 | Pacer Service | | | |
| | VENDOR: Pacer Services Account DEN #4509704; INVOICE#: 4509704-Q42019; DATE: 1/27/2020  -  Usage from: 10/01/19 to 12/31/19 | 1/27/2020 | | 1.30 |
| | VENDOR: Pacer Services Account DEN #4509704; INVOICE#: 4509704-Q42019; DATE: 1/27/2020  -  Usage from: 10/01/19 to 12/31/19 | 1/27/2020 | | 2.00 |

|  | Pacer Service | 3.30 |
|---|---|---|
|  | Disbursement Totals | 3.30 |

| Timekeeper | | Hours | Eff Rate | Amount |
|---|---|---|---|---|
| 5877 | Kanan, Stephanie | 78.20 | 437.60 | 34,220.00 |
| 1244 | Kilroy, James | 23.10 | 550.00 | 12,705.00 |

|  |  |
|---|---|
| Report Range Fees $ | 46,925.00 |
| Report Range Costs $ | 3.30 |
| Total Report Range $ | 46,928.30 |
| Previous Fees $ | 0.00 |
| Previous Costs $ | 0.00 |
| Grand Total $ | 46,928.30 |

EXHIBIT 3

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

Colorado Regional Center I, LLC
Attn: Robert Glucksman
280 Detroit St.
Suite 200
Denver, CO 80206

Report Date: 3/2/2021

Matter: 78919.00001  Limited Partners Claim

Services Rendered between 1/1/1800 and 3/2/2021:

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1 | Attorney Services | | | | | |
| 1244 | Kilroy, James | Draft response letter to Litowitz; review documents | 8/5/2019 | 1.40 | 550.00 | 770.00 |
| 1244 | Kilroy, James | Review all documents from Client | 8/6/2019 | 2.10 | 550.00 | 1,155.00 |
| 1244 | Kilroy, James | Review Litowitz correspondence from R. Hauptman. | 8/7/2019 | 0.80 | 550.00 | 440.00 |
| 1244 | Kilroy, James | Review all claims and prepare responses. | 8/8/2019 | 1.40 | 550.00 | 770.00 |
| 5808 | Lockwood, Ellie | Review and assess background information, including demand letters, offering document, operating agreement, and other investor correspondences. | 8/16/2019 | 1.50 | 415.00 | 622.50 |
| 5877 | Kanan, Stephanie | Review and analyze communications from investors; review and analyze loan documents. | 8/19/2019 | 0.50 | 415.00 | 207.50 |
| 1244 | Kilroy, James | Review documents sent by R. Glucksman. | 8/20/2019 | 1.50 | 550.00 | 825.00 |
| 5877 | Kanan, Stephanie | Research rescission remedy as it relates to EB-5 issues. | 8/21/2019 | 1.30 | 415.00 | 539.50 |
| 1244 | Kilroy, James | Review message from D. Litowitz; Telephone conference with R. Hauptman. | 8/21/2019 | 0.80 | 550.00 | 440.00 |
| 5877 | Kanan, Stephanie | Review and analyze loan documents and communications from various investors. | 8/21/2019 | 0.90 | 415.00 | 373.50 |
| 1244 | Kilroy, James | Legal research re: rescission issue; review operating agreement. | 8/22/2019 | 2.10 | 550.00 | 1,155.00 |
| 5877 | Kanan, Stephanie | Research rescission remedy as it relates to EB-5 issues and federal securities claims; review pleadings from prior lawsuits involving D. Litowitz. | 8/22/2019 | 3.10 | 415.00 | 1,286.50 |
| 5877 | Kanan, Stephanie | Continue researching disgorgement of benefits, including EB-5 visas, in securities fraud cases; review and analyze pleadings in lawsuits involving D. Litowitz. | 8/23/2019 | 2.60 | 415.00 | 1,079.00 |
| 5877 | Kanan, Stephanie | Continue researching disgorgement of benefits for rescission remedy and issues regarding approval of EB-5 visas; review and analyze pleadings in cases involving D. Litowitz; draft email memorandum to J. Kilroy re rescissory damages. | 8/27/2019 | 3.20 | 415.00 | 1,328.00 |
| 1244 | Kilroy, James | Telephone conference with R. Glucksman; R. Hauptman and J. Segerdahal re | 8/28/2019 | 0.70 | 550.00 | 385.00 |
| 5877 | Kanan, Stephanie | Continue drafting email memorandum to J. Kilroy re | 8/28/2019 | 0.80 | 415.00 | 332.00 |
| 1244 | Kilroy, James | Telephone conference with R. Hauptman; telephone conference with R. Hayes; draft letters to D&O carrier; legal research re Rule 10B-5 claim and ICA private right of action; draft letter to attorney for investors. | 8/29/2019 | 4.50 | 550.00 | 2,475.00 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5877 | Kanan, Stephanie | Review and analyze complaint and client documents and formulate arguments for motion to dismiss. | 8/29/2019 | 4.80 | 415.00 | 1,992.00 |
| 5877 | Kanan, Stephanie | Review and analyze federal securities claims and existence of private right of action. | 8/30/2019 | 0.40 | 415.00 | 166.00 |
| 5877 | Kanan, Stephanie | Analyze and assess statutes re inspection of records and applicable provisions of partnership formation agreement and draft email memorandum re the same. | 8/30/2019 | 0.90 | 415.00 | 373.50 |
| 1244 | Kilroy, James | Research re: Other Litowitz cases; research rescission remedy. | 9/3/2019 | 2.40 | 550.00 | 1,320.00 |
| 1244 | Kilroy, James | Telephone Conference with R. Hayes and co-defendants. | 9/3/2019 | 0.70 | 550.00 | 385.00 |
| 1244 | Kilroy, James | Review all documents from R. Glucksman. | 9/3/2019 | 2.20 | 550.00 | 1,210.00 |
| 5877 | Kanan, Stephanie | Draft email memorandum re private right of action on federal securities claims. | 9/3/2019 | 0.20 | 415.00 | 83.00 |
| 1244 | Kilroy, James | Draft letter to D. Litowitz. | 9/3/2019 | 0.80 | 550.00 | 440.00 |
| 1244 | Kilroy, James | Research re: extinguishing lis pendens. | 9/4/2019 | 1.80 | 550.00 | 990.00 |
| 5877 | Kanan, Stephanie | Draft outline of potential defenses for motion to dismiss. | 9/5/2019 | 5.40 | 415.00 | 2,241.00 |
| 5877 | Kanan, Stephanie | Attend meeting with R. Glucksman, R. Hauptman, R. Smith, T. Gee and J. Kilroy. | 9/5/2019 | 3.00 | 415.00 | 1,245.00 |
| 1244 | Kilroy, James | Prepare for and attend meeting with R. Hauptman, T. Gee, and R. Glucksman. | 9/5/2019 | 2.20 | 550.00 | 1,210.00 |
| 5877 | Kanan, Stephanie | Review and analyze communications from D. Litowitz and recent filings. | 9/5/2019 | 0.20 | 415.00 | 83.00 |
| 5877 | Kanan, Stephanie | Draft letter to D. Litowitz re rescission and lis pendens. | 9/6/2019 | 0.50 | 415.00 | 207.50 |
| 5877 | Kanan, Stephanie | Draft joint defense agreement and send to T. Gee and H. Haddon. | 9/6/2019 | 1.10 | 415.00 | 456.50 |
| 5877 | Kanan, Stephanie | Review and analyze PPM disclosures to formulate arguments for motion to dismiss. | 9/9/2019 | 0.40 | 415.00 | 166.00 |
| 5877 | Kanan, Stephanie | Review and revise joint defense agreement and send lis pendens research to T. Gee. | 9/9/2019 | 0.60 | 415.00 | 249.00 |
| 1244 | Kilroy, James | Telephone conference with R. Hayes and R. Hauptmen re: | 9/9/2019 | 0.80 | 550.00 | 440.00 |
| 5877 | Kanan, Stephanie | Research deadline for jury demand and issues re preclusion and class certification | 9/9/2019 | 1.30 | 415.00 | 539.50 |
| 5877 | Kanan, Stephanie | Review and analyze PPM for representations and warranties re English language proficiency and indemnification. | 9/11/2019 | 0.50 | 415.00 | 207.50 |
| 5877 | Kanan, Stephanie | Review and analyze documents for inspection demand and email with R. Glucksman re | 9/11/2019 | 0.80 | 415.00 | 332.00 |
| 5877 | Kanan, Stephanie | Review and revise letter to D. Litowitz. and review and analyze T. Gee's letter to D. Litowitz. | 9/12/2019 | 0.40 | 415.00 | 166.00 |
| 5877 | Kanan, Stephanie | Review documents and prepare for production to H. Kuo. | 9/12/2019 | 0.50 | 415.00 | 207.50 |
| 5877 | Kanan, Stephanie | Review and revise letters to D. Litowitz and communicate with T. Gee re the same. | 9/13/2019 | 1.70 | 415.00 | 705.50 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5877 | Kanan, Stephanie | Review and analyze additional documents for production to H. Kuo. | 9/13/2019 | 0.50 | 415.00 | 207.50 |
| 1244 | Kilroy, James | Telephone conference with T. Gee re: | 9/16/2019 | 1.00 | 550.00 | 550.00 |
| 5877 | Kanan, Stephanie | Review and analyze notice of lis pendens and forward the same to client and T. Gee. | 9/16/2019 | 0.30 | 415.00 | 124.50 |
| 1244 | Kilroy, James | Draft motion to extinguish lis pendens. | 9/17/2019 | 2.30 | 550.00 | 1,265.00 |
| 5877 | Kanan, Stephanie | Review and analyze case law re petition for order to show cause in federal court; begin draft of petition for order to show cause; review and analyze motion for contempt and new complaint. | 9/17/2019 | 3.70 | 415.00 | 1,535.50 |
| 5877 | Kanan, Stephanie | Draft introduction and fact section of petition for lis pendens. | 9/18/2019 | 2.90 | 415.00 | 1,203.50 |
| 5877 | Kanan, Stephanie | Draft argument section of petition for lis pendens. | 9/18/2019 | 4.60 | 415.00 | 1,909.00 |
| 5877 | Kanan, Stephanie | Draft affidavit of R. Hayes and P. Knobel. | 9/18/2019 | 0.40 | 415.00 | 166.00 |
| 5877 | Kanan, Stephanie | Review and analyze new complaint and formulate potential defenses. | 9/18/2019 | 0.90 | 415.00 | 373.50 |
| 1244 | Kilroy, James | Review email from Litowitz; telephone conference with R. Hauptman; draft motion to extinguish lis pendens. | 9/18/2019 | 2.80 | 550.00 | 1,540.00 |
| 5877 | Kanan, Stephanie | Review and revise petition for order to show cause. | 9/19/2019 | 0.50 | 415.00 | 207.50 |
| 5877 | Kanan, Stephanie | Research issues re contempt, sanctions and green card revocation and begin response to motion for contempt. | 9/19/2019 | 2.30 | 415.00 | 954.50 |
| 5877 | Kanan, Stephanie | Draft legal hold and preservation letter and memorandum. | 9/19/2019 | 1.40 | 415.00 | 581.00 |
| 5877 | Kanan, Stephanie | Draft affidavits for R. Hayes and P. Knobel. | 9/19/2019 | 0.80 | 415.00 | 332.00 |
| 5877 | Kanan, Stephanie | Finalize petition for order to show cause and affidavits. | 9/20/2019 | 1.20 | 415.00 | 498.00 |
| 5877 | Kanan, Stephanie | Review and revise joint defense agreement to include second case. | 9/20/2019 | 0.40 | 415.00 | 166.00 |
| 5877 | Kanan, Stephanie | Research whether an entry of appearance constitutes service for purposes of responsive pleading deadline. | 9/20/2019 | 0.40 | 415.00 | 166.00 |
| 1244 | Kilroy, James | Finalize petition. | 9/20/2019 | 2.40 | 550.00 | 1,320.00 |
| 5877 | Kanan, Stephanie | Finalize petition for order to show cause and affidavits and prepare for filing. | 9/23/2019 | 1.70 | 415.00 | 705.50 |
| 5743 | Adams, Anna | Review and analyze complaints and motion for contempt. | 9/24/2019 | 1.10 | 255.00 | 280.50 |
| 1244 | Kilroy, James | Emails to T. Gee and D. Litowitz. | 9/24/2019 | 0.80 | 550.00 | 440.00 |
| 5877 | Kanan, Stephanie | Formulate argument for response to motion for contempt and motion to dismiss. | 9/24/2019 | 0.30 | 415.00 | 124.50 |
| 5743 | Adams, Anna | Compile and begin to review case law relevant to EB5 claims and motions for contempt. | 9/24/2019 | 2.90 | 255.00 | 739.50 |
| 5743 | Adams, Anna | Strategize response to motion for contempt with S. Kanan. | 9/24/2019 | 0.50 | 255.00 | 127.50 |
| 5877 | Kanan, Stephanie | Finalize and file petition for order to show cause and circulate to R. Glucksman, R. Hauptman, J. Segerdahl and R. Hayes. | 9/24/2019 | 0.30 | 415.00 | 124.50 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5743 | Adams, Anna | Continue to review case law relevant to EB5 claims and motions for contempt. | 9/24/2019 | 0.70 | 255.00 | 178.50 |
| 5877 | Kanan, Stephanie | Communications with T. Gee re | 9/25/2019 | 0.20 | 415.00 | 83.00 |
| 5743 | Adams, Anna | Continue to review case law relevant to motion for contempt and evaluate further research needs. | 9/25/2019 | 2.10 | 255.00 | 535.50 |
| 5743 | Adams, Anna | Begin outline for response to motion for contempt. | 9/25/2019 | 0.20 | 255.00 | 51.00 |
| 1244 | Kilroy, James | Review sanctions Motion; prepare response. | 9/25/2019 | 2.80 | 550.00 | 1,540.00 |
| 5743 | Adams, Anna | Clarify case law relating to court's general power to sanction for response to contempt motion. | 9/30/2019 | 0.30 | 255.00 | 76.50 |
| 5743 | Adams, Anna | Draft background, standard of review, and response to Rule 11 and contempt arguments for response. | 9/30/2019 | 1.70 | 255.00 | 433.50 |
| 5877 | Kanan, Stephanie | Communications with S. Jordan re | 9/30/2019 | 0.20 | 415.00 | 83.00 |
| 5877 | Kanan, Stephanie | Review and analyze response to petition for order to show cause. | 9/30/2019 | 0.70 | 415.00 | 290.50 |
| 5743 | Adams, Anna | Clarify facts needed for response to contempt motion with S. Kanan. | 9/30/2019 | 0.20 | 255.00 | 51.00 |
| 5743 | Adams, Anna | Begin to revise background sections for response to motion for contempt. | 9/30/2019 | 0.20 | 255.00 | 51.00 |
| 5743 | Adams, Anna | Revise entire response to motion for contempt for clarity and cohesiveness. | 10/1/2019 | 1.30 | 255.00 | 331.50 |
| 1244 | Kilroy, James | Draft analysis for lis pendens reply. | 10/1/2019 | 2.00 | 550.00 | 1,100.00 |
| 5877 | Kanan, Stephanie | Begin draft of reply in support of petition for order to show cause. | 10/1/2019 | 0.90 | 415.00 | 373.50 |
| 5877 | Kanan, Stephanie | Review and analyze response to petition for order to show cause motion and formulate reply arguments. | 10/1/2019 | 4.20 | 415.00 | 1,743.00 |
| 5743 | Adams, Anna | Work on sections responding to Order to Show Cause and court's jurisdiction over motion for response to contempt motion. | 10/1/2019 | 0.40 | 255.00 | 102.00 |
| 5743 | Adams, Anna | Work on inherent authority portions of argument section in response to motion for contempt. | 10/1/2019 | 1.30 | 255.00 | 331.50 |
| 5743 | Adams, Anna | Amend introduction section of response to motion for contempt per discussion with S. Kanan. | 10/1/2019 | 0.30 | 255.00 | 76.50 |
| 5877 | Kanan, Stephanie | Draft and file corporate disclosures. | 10/2/2019 | 0.50 | 415.00 | 207.50 |
| 5743 | Adams, Anna | Review citations in response to motion for contempt and revise for clarity. | 10/2/2019 | 1.30 | 255.00 | 331.50 |
| 5877 | Kanan, Stephanie | Communications with R. Glucksman re | 10/2/2019 | 0.30 | 415.00 | 124.50 |
| 5877 | Kanan, Stephanie | Communications with S. Jordan and opposing counsel re election of consent. | 10/2/2019 | 0.20 | 415.00 | 83.00 |
| 5743 | Adams, Anna | Review case law on contract revision from S. Kanan and evaluate question of what entity revokes a Green Card. | 10/3/2019 | 1.60 | 255.00 | 408.00 |
| 5877 | Kanan, Stephanie | Review and revise response to contempt motion. | 10/3/2019 | 3.40 | 415.00 | 1,411.00 |
| 1244 | Kilroy, James | Review response to Motion for Sanctions and lis pendens; draft replies. | 10/3/2019 | 3.70 | 550.00 | 2,035.00 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5743 | Adams, Anna | | 10/4/2019 | 1.70 | 255.00 | 433.50 ↳ DELETE |
| 5877 | Kanan, Stephanie | Review and revise response to contempt motion. | 10/4/2019 | 6.70 | 415.00 | 2,780.50 |
| 5877 | Kanan, Stephanie | Review and revise response to contempt motion. | 10/5/2019 | 3.80 | 415.00 | 1,577.00 |
| 5877 | Kanan, Stephanie | Communications with R. Glucksman. | 10/5/2019 | 0.20 | 415.00 | 83.00 |
| 5877 | Kanan, Stephanie | Telephone calls with S. Jordan, T. Gee and H. Haddon, and R. Glucksman, R. Hauptman, R. Hayes and J. Segerdahl. | 10/7/2019 | 1.50 | 415.00 | 622.50 |
| 1244 | Kilroy, James | Telephone conference- Status conference with client re: | 10/7/2019 | 0.80 | 550.00 | 440.00 |
| 1244 | Kilroy, James | Prepare response to Motion for Sanctions. | 10/7/2019 | 4.80 | 550.00 | 2,640.00 |
| 5877 | Kanan, Stephanie | Review and analyze motion for preliminary injunction and communications from opposing counsel. | 10/7/2019 | 0.30 | 415.00 | 124.50 |
| 5877 | Kanan, Stephanie | Conduct research re pleading requirements for derivative claims and lis pendens issues and draft reply in support of petition for order to show cause. | 10/7/2019 | 4.80 | 415.00 | 1,992.00 |
| 5743 | Adams, Anna | Review response to motion for contempt with S. Kanan. | 10/7/2019 | 0.30 | 255.00 | 76.50 |
| 5877 | Kanan, Stephanie | Draft argument section of reply in support of petition for order to show cause. | 10/8/2019 | 5.60 | 415.00 | 2,324.00 |
| 5877 | Kanan, Stephanie | Draft motion for extension of time for deadline to respond to contempt motion. | 10/8/2019 | 0.80 | 415.00 | 332.00 |
| 5877 | Kanan, Stephanie | Review and analyze preliminary injunction motion and communications from opposing counsel. | 10/8/2019 | 0.70 | 415.00 | 290.50 |
| 1244 | Kilroy, James | Review Motion for Preliminary Injunction; conduct initial legal research for response brief. | 10/8/2019 | 4.20 | 550.00 | 2,310.00 |
| 1244 | Kilroy, James | Telephone conference with T. Gee; Telephone conference with D. Litowitz; emails from court clerk. | 10/8/2019 | 1.20 | 550.00 | 660.00 |
| 5743 | Adams, Anna | review protective order exs to plan how to write this one | 10/9/2019 | 0.10 | 255.00 | 25.50 |
| 5743 | Adams, Anna | Began work on protective order and joint motion to file protective order. | 10/9/2019 | 0.70 | 255.00 | 178.50 |
| 5877 | Kanan, Stephanie | Draft argument section of reply in support of petition for order to show cause. | 10/9/2019 | 5.80 | 415.00 | 2,407.00 |
| 1244 | Kilroy, James | Draft position statement for Preliminary Injunction Motion; coordinate with T. Gee; Telephone conference with R. Hauptman. | 10/9/2019 | 2.40 | 550.00 | 1,320.00 |
| 1244 | Kilroy, James | Prepare Motion to Reject Preliminary Injunction hearing. | 10/9/2019 | 0.80 | 550.00 | 440.00 |
| 5743 | Adams, Anna | Amend protective order and joint motion for protective order to comply with local court rules and federal rules of procedure. | 10/10/2019 | 1.40 | 255.00 | 357.00 |
| 5743 | Adams, Anna | Review protective order and joint motion for protective order and send same to S. Kanan. | 10/10/2019 | 0.10 | 255.00 | 25.50 |
| 5877 | Kanan, Stephanie | Draft fact section and introduction of reply in support of petition for order show cause. | 10/10/2019 | 3.20 | 415.00 | 1,328.00 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5877 | Kanan, Stephanie | Review and revise argument section of reply in support of petition for order to show cause. | 10/10/2019 | 3.40 | 415.00 | 1,411.00 |
| 5877 | Kanan, Stephanie | Revise reply in support of petition for order to show case to incorporate changes from J. Kilroy and send to T. Gee, S. Jordan and H. Haddon. | 10/10/2019 | 0.90 | 415.00 | 373.50 |
| 5743 | Adams, Anna | Amend protective order and joint motion for protective order. | 10/11/2019 | 1.10 | 255.00 | 280.50 |
| 5877 | Kanan, Stephanie | Review and revise protective order and joint motion for entry. | 10/11/2019 | 0.40 | 415.00 | 166.00 |
| 5877 | Kanan, Stephanie | Email T. Gee re | 10/11/2019 | 0.10 | 415.00 | 41.50 |
| 5877 | Kanan, Stephanie | Review and revise reply in support of petition for order show cause to incorporate T. Gee's and R. Glucksman's changes. | 10/11/2019 | 0.80 | 415.00 | 332.00 |
| 5743 | Adams, Anna | Update citations in response to motion for contempt. | 10/14/2019 | 2.10 | 255.00 | 535.50 |
| 5877 | Kanan, Stephanie | Review and analyze changes to response to contempt motion. | 10/14/2019 | 0.40 | 415.00 | 166.00 |
| 5877 | Kanan, Stephanie | Review and analyze motion to amend complaint. | 10/14/2019 | 0.30 | 415.00 | 124.50 |
| 1244 | Kilroy, James | Review Motion to Amend; draft analysis for client. | 10/14/2019 | 1.30 | 550.00 | 715.00 |
| 1244 | Kilroy, James | Draft Protective Order. | 10/14/2019 | 0.80 | 550.00 | 440.00 |
| 5743 | Adams, Anna | Update citations in response to motion for contempt. | 10/15/2019 | 0.20 | 255.00 | 51.00 |
| 5743 | Adams, Anna | Gather and analyze case law on movant's burden of proof for a preliminary injunction for response to motion for preliminary injunction. | 10/15/2019 | 1.20 | 255.00 | 306.00 |
| 5877 | Kanan, Stephanie | Review and revise response to contempt motion and reply in support of petition for order to show cause and prepare for filing. | 10/15/2019 | 0.90 | 415.00 | 373.50 |
| 5877 | Kanan, Stephanie | Review and analyze amended complaint. | 10/15/2019 | 0.40 | 415.00 | 166.00 |
| 1244 | Kilroy, James | Draft Response to Motion for Sanctions and reply to Order to Show Cause. | 10/15/2019 | 4.20 | 550.00 | 2,310.00 |
| 5743 | Adams, Anna | Assess standards of review in cases issuing sanctions based on the court's inherent authority for response to motion for contempt. | 10/15/2019 | 0.70 | 255.00 | 178.50 |
| 5743 | Adams, Anna | Work on EB5 program background section for response to motion for preliminary injunction. | 10/16/2019 | 1.00 | 255.00 | 255.00 |
| 5743 | Adams, Anna | Strategize response to motion for preliminary injunction with S. Kanan and J. Kilroy. | 10/16/2019 | 0.80 | 255.00 | 204.00 |
| 5743 | Adams, Anna | Work on law section relating to posting a bond with preliminary injunction and gather cases related to the standard of review for a disfavored injunction. | 10/16/2019 | 3.40 | 255.00 | 867.00 |
| 5877 | Kanan, Stephanie | Draft lack of evidence and lack of underlying claim arguments for response to preliminary injunction. | 10/16/2019 | 1.30 | 415.00 | 539.50 |
| 5877 | Kanan, Stephanie | Research issues re irreparable harm, lack of evidence and lack of underlying claim for response to preliminary injunction motion. | 10/16/2019 | 3.40 | 415.00 | 1,411.00 |
| 5877 | Kanan, Stephanie | Formulate arguments for response to preliminary injunction motion. | 10/16/2019 | 0.60 | 415.00 | 249.00 |
| 5743 | Adams, Anna | Review motion for preliminary injunction to assess argument related to posting a bond. | 10/16/2019 | 0.30 | 255.00 | 76.50 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5743 | Adams, Anna | Analyze law cited by plaintiffs in motion for preliminary injunction. | 10/16/2019 | 0.70 | 255.00 | 178.50 |
| 5743 | Adams, Anna | Review plaintiffs' response to motion for contempt to prepare for hearing October 22. | 10/17/2019 | 0.20 | 255.00 | 51.00 |
| 5743 | Adams, Anna | Work on statute of limitations for investment act claims section for response to motion for preliminary injunction. | 10/17/2019 | 0.90 | 255.00 | 229.50 |
| 5877 | Kanan, Stephanie | Research issues re likelihood of success on merits and irreparable harm for response to injunction motion. | 10/17/2019 | 2.70 | 415.00 | 1,120.50 |
| 5743 | Adams, Anna | Review plaintiffs' amended complaint in preparation for hearing October 22. | 10/17/2019 | 0.10 | 255.00 | 25.50 |
| 5743 | Adams, Anna | Gather case law relating to response to motion for preliminary injunction. | 10/17/2019 | 0.20 | 255.00 | 51.00 |
| 5743 | Adams, Anna | Work on law section for heightened pleading standard for fraud claims under federal rule of procedure 9(b) for response to motion for preliminary injunction. | 10/17/2019 | 0.20 | 255.00 | 51.00 |
| 5877 | Kanan, Stephanie | Compile and review exhibits for injunction hearing. | 10/17/2019 | 0.70 | 415.00 | 290.50 |
| 5877 | Kanan, Stephanie | Telephone call with R. Hauptman, R. Glucksman and J. Kilroy to discuss | 10/17/2019 | 0.80 | 415.00 | 332.00 |
| 1244 | Kilroy, James | Review Reply in Support of Sanctions Motion; prepare for preliminary injunction hearing; review all documents. | 10/17/2019 | 3.70 | 550.00 | 2,035.00 |
| 5877 | Kanan, Stephanie | Draft argument sections for likelihood of success of the merits and irreparable harm for response to motion for preliminary injunction. | 10/17/2019 | 4.10 | 415.00 | 1,701.50 |
| 5877 | Kanan, Stephanie | Draft argument sections for balance of equities and impact on public interest for motion for preliminary injunction. | 10/17/2019 | 2.80 | 415.00 | 1,162.00 |
| 5877 | Kanan, Stephanie | Review and revise EB-5 overview section and bond requirement section. | 10/17/2019 | 1.10 | 415.00 | 456.50 |
| 5743 | Adams, Anna | Amend bond section in response to motion for preliminary injunction to stress that a bond is required here. | 10/17/2019 | 0.70 | 255.00 | 178.50 |
| 5743 | Adams, Anna | Update EB-5 background section to include transition to permanent resident status for response to motion for preliminary injunction. | 10/17/2019 | 0.20 | 255.00 | 51.00 |
| 5743 | Adams, Anna | Revise draft of motion for preliminary injunction for clarity and compliance with Bluebook and court rules. | 10/17/2019 | 1.80 | 255.00 | 459.00 |
| 5743 | Adams, Anna | Review case law relating to statute of limitations for securities act of 1934 and Colorado securities act for motion for preliminary injunction. | 10/17/2019 | 0.70 | 255.00 | 178.50 |
| 5743 | Adams, Anna | Locate federal case law relating to purpose of bond requirement for preliminary injunction. | 10/17/2019 | 0.10 | 255.00 | 25.50 |
| 5743 | Adams, Anna | Work on sections responding to factors three and four of a preliminary injunction, balance of equities and public purpose, for response to motion for preliminary injunction. | 10/17/2019 | 0.80 | 255.00 | 204.00 |
| 5743 | Adams, Anna | Work on private right of action defense in likelihood of success on the merits section for response to preliminary injunction. | 10/17/2019 | 1.30 | 255.00 | 331.50 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5743 | Adams, Anna | Locate and evaluate cases on statute of limitations for section 78j for response to motion for preliminary injunction. | 10/18/2019 | 0.30 | 255.00 | 76.50 |
| 5877 | Kanan, Stephanie | Review and revise affidavit of R. Hayes. | 10/18/2019 | 0.50 | 415.00 | 207.50 |
| 5743 | Adams, Anna | Amend citations for clarity and bluebook compliance in response to motion for preliminary injunction. | 10/18/2019 | 0.30 | 255.00 | 76.50 |
| 5877 | Kanan, Stephanie | Review and revise likelihood of success section for response to motion for preliminary injunction. | 10/18/2019 | 3.10 | 415.00 | 1,286.50 |
| 5877 | Kanan, Stephanie | Review and compile exhibits for injunction hearing. | 10/18/2019 | 1.20 | 415.00 | 498.00 |
| 5877 | Kanan, Stephanie | Review and revise standard of review and argument sections of response to motion for preliminary injunction and prepare for filing. | 10/18/2019 | 2.10 | 415.00 | 871.50 |
| 5877 | Kanan, Stephanie | Review and revise introduction, statement of facts and EB-5 investment sections for response to motion for preliminary injunction. | 10/18/2019 | 2.20 | 415.00 | 913.00 |
| 5743 | Adams, Anna | Locate and evaluate cases on the statute of limitations for 15 USC section 78o for response to motion for preliminary injunction. | 10/18/2019 | 1.60 | 255.00 | 408.00 |
| 5743 | Adams, Anna | Amend citations in response to preliminary injunction. | 10/18/2019 | 2.50 | 255.00 | 637.50 |
| 5743 | Adams, Anna | Reviewed filings in preparation for hearing on motion for preliminary injunction. | 10/21/2019 | 0.20 | 255.00 | 51.00 |
| 5877 | Kanan, Stephanie | Draft proposed order for petition for order to show cause regarding lis pendens and motion for protective order. | 10/21/2019 | 1.20 | 415.00 | 498.00 |
| 5743 | Adams, Anna | Compile caselaw relating to preliminary injunctions failing for lack of evidence in preparation for hearing re motion for preliminary injunction, | 10/21/2019 | 2.10 | 255.00 | 535.50 |
| 5743 | Adams, Anna | Review filings in preparation for hearing on motion for preliminary injunction. | 10/21/2019 | 0.10 | 255.00 | 25.50 |
| 1244 | Kilroy, James | Prepare protective order. | 10/21/2019 | 0.80 | 550.00 | 440.00 |
| 1244 | Kilroy, James | Prepare with clients and SPO attorneys for hearing on Motion for Preliminary Injunction. | 10/21/2019 | 5.30 | 550.00 | 2,915.00 |
| 5877 | Kanan, Stephanie | Meet with R. Hayes, J. Kilroy, and R. Glucksman to prepare for preliminary injunction hearing. | 10/21/2019 | 6.20 | 415.00 | 2,573.00 |
| 5877 | Kanan, Stephanie | Finalize joint exhibit and witness lists and prepare exhibits for hearing. | 10/21/2019 | 3.40 | 415.00 | 1,411.00 |
| 5877 | Kanan, Stephanie | Attend preliminary injunction hearing. | 10/22/2019 | 3.90 | 415.00 | 1,618.50 |
| 5877 | Kanan, Stephanie | Draft cover pleading and revise proposed order striking lis pendens. | 10/22/2019 | 0.80 | 415.00 | 332.00 |
| 5743 | Adams, Anna | Attend hearing for motions on preliminary injunction, contempt, lis pendens, and protective order. | 10/22/2019 | 4.30 | 255.00 | 1,096.50 |
| 5877 | Kanan, Stephanie | Prepare for preliminary injunction hearing. | 10/22/2019 | 2.40 | 415.00 | 996.00 |
| 1244 | Kilroy, James | Attend hearing on Motion for Preliminary Injunction; meet with clients | 10/22/2019 | 5.10 | 550.00 | 2,805.00 |
| 1244 | Kilroy, James | Prepare draft order re: lis pendens motion. | 10/22/2019 | 0.80 | 550.00 | 440.00 |
| 5877 | Kanan, Stephanie | Review order re attorney fees and analyze case cited by the court; record lis pendens order in Eagle County property records; draft joint notice to enter proposed order and vacate discovery hearing. | 10/23/2019 | 1.50 | 415.00 | 622.50 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1244 | Kilroy, James | Telephone conference with R. Hayes re: | 10/23/2019 | 1.40 | 550.00 | 770.00 |
| | | telephone conference with T. Gee re:   telephone conference with D. Litowitz; revise Order. | | | | |
| 5877 | Kanan, Stephanie | Record order releasing lis pendens. | 10/24/2019 | 0.30 | 415.00 | 124.50 |
| 5877 | Kanan, Stephanie | Draft joint notice and proposed order and prepare for filing. | 10/24/2019 | 0.30 | 415.00 | 124.50 |
| 5743 | Adams, Anna | Review recent court filings in preparation for working on motion to dismiss. | 10/24/2019 | 0.10 | 255.00 | 25.50 |
| 5877 | Kanan, Stephanie | Review and analyze communications re upcoming deadlines. | 10/25/2019 | 0.20 | 415.00 | 83.00 |
| 5877 | Kanan, Stephanie | Record order releasing lis pendens. | 10/25/2019 | 0.20 | 415.00 | 83.00 |
| 5877 | Kanan, Stephanie | Communications with S. Baker re recorded release of lis pendens. | 10/25/2019 | 0.10 | 415.00 | 41.50 |
| 5743 | Adams, Anna | Review filings re limited partners claim. | 10/28/2019 | 0.10 | 255.00 | 25.50 |
| 1244 | Kilroy, James | Telephone conference with J. Segerdahl, R. Hauptman, and R. Glucksman. | 10/29/2019 | 0.80 | 550.00 | 440.00 |
| 5877 | Kanan, Stephanie | Review correspondence from opposing counsel re joinder. | 10/30/2019 | 0.10 | 415.00 | 41.50 |
| 5877 | Kanan, Stephanie | Draft corporate disclosure statements for Waveland and CRC, and entries of appearance. | 10/30/2019 | 0.40 | 415.00 | 166.00 |
| 1244 | Kilroy, James | Telephone conference with T. Gee re: | 10/30/2019 | 0.80 | 550.00 | 440.00 |
| 5877 | Kanan, Stephanie | Review and analyze correspondence with opposing counsel re joinder of additional plaintiff. | 10/31/2019 | 0.20 | 415.00 | 83.00 |
| 5877 | Kanan, Stephanie | Draft corporate disclosures. | 11/1/2019 | 0.30 | 415.00 | 124.50 |
| 5743 | Adams, Anna | Review recent filings regarding joinder of plaintiff. | 11/1/2019 | 0.10 | 255.00 | 25.50 |
| 5877 | Kanan, Stephanie | Review and analyze motion for joinder and draft response. | 11/1/2019 | 0.90 | 415.00 | 373.50 |
| 1244 | Kilroy, James | Telephone conference with T. Gee; draft email to clients. | 11/4/2019 | 1.40 | 550.00 | 770.00 |
| 5877 | Kanan, Stephanie | Review and analyze correspondence from T. Gee. | 11/4/2019 | 0.20 | 415.00 | 83.00 |
| 5877 | Kanan, Stephanie | Review amended complaint and outline arguments for motion to dismiss. | 11/4/2019 | 2.10 | 415.00 | 871.50 |
| 5877 | Kanan, Stephanie | Review and analyze transcript from motions hearing for additional redactions. | 11/4/2019 | 0.90 | 415.00 | 373.50 |
| 5877 | Kanan, Stephanie | Communications with T. Gee re | 11/5/2019 | 0.20 | 415.00 | 83.00 |
| 1244 | Kilroy, James | Telephone conference with D. Litowitz. | 11/5/2019 | 0.50 | 550.00 | 275.00 |
| 5877 | Kanan, Stephanie | Communications with R. Glucksman re | 11/6/2019 | 0.10 | 415.00 | 41.50 |
| 5877 | Kanan, Stephanie | Strategize re arguments for motions to dismiss. | 11/7/2019 | 0.20 | 415.00 | 83.00 |
| 5877 | Kanan, Stephanie | Communications with R. Glucksman re | 11/7/2019 | 0.10 | 415.00 | 41.50 |
| 1244 | Kilroy, James | Draft introductory sections to Motion to Dismiss; legal research on claims for relief in Cui. | 11/8/2019 | 4.20 | 550.00 | 2,310.00 |
| 5743 | Adams, Anna | Review response to motion to add plaintiff. | 11/11/2019 | 0.10 | 255.00 | 25.50 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1244 | Kilroy, James | Draft status update for client; legal analysis re: | 11/11/2019 | 1.50 | 550.00 | 825.00 |
| 5877 | Kanan, Stephanie | Review and revise corporate disclosure statements. | 11/11/2019 | 0.30 | 415.00 | 124.50 |
| 5877 | Kanan, Stephanie | Review and analyze response and reply to joinder motion and court's order granting the motion. | 11/12/2019 | 0.50 | 415.00 | 207.50 |
| 5877 | Kanan, Stephanie | Review and analyze motion to consolidate and prepare for filing. | 11/13/2019 | 0.70 | 415.00 | 290.50 |
| 1244 | Kilroy, James | Draft Supplement to Motion to Consolidate. | 11/15/2019 | 0.80 | 550.00 | 440.00 |
| 5877 | Kanan, Stephanie | Draft magistrate consent form and notice of filing of supplemental motion. | 11/15/2019 | 0.60 | 415.00 | 249.00 |
| 5877 | Kanan, Stephanie | Draft consent forms and review correspondence. | 11/18/2019 | 0.20 | 415.00 | 83.00 |
| 5877 | Kanan, Stephanie | Review and revise magistrate consent form. | 11/18/2019 | 0.10 | 415.00 | 41.50 |
| 1244 | Kilroy, James | Draft Emails to D. Litowitz re: status report. | 11/18/2019 | 0.90 | 550.00 | 495.00 |
| 1244 | Kilroy, James | Telephone conference with Clients re: | 11/18/2019 | 0.70 | 550.00 | 385.00 |
| 1244 | Kilroy, James | Draft Motion to redact hearing transcript. | 11/18/2019 | 0.70 | 550.00 | 385.00 |
| 5877 | Kanan, Stephanie | Telephone call with client to discuss cases and new lis pendens. | 11/18/2019 | 0.40 | 415.00 | 166.00 |
| 5877 | Kanan, Stephanie | Review and analyze redaction rules and draft notice of intent to redact. | 11/18/2019 | 0.40 | 415.00 | 166.00 |
| 1244 | Kilroy, James | Draft letter to H. Kuo | 11/19/2019 | 0.80 | 550.00 | 440.00 |
| 5877 | Kanan, Stephanie | Review and analyze rules re redaction of transcript. | 11/19/2019 | 0.30 | 415.00 | 124.50 |
| 5877 | Kanan, Stephanie | Review and analyze communications with opposing counsel and orders re consolidation. | 11/19/2019 | 0.20 | 415.00 | 83.00 |
| 5877 | Kanan, Stephanie | Draft motion for redaction. | 11/19/2019 | 1.10 | 415.00 | 456.50 |
| 1244 | Kilroy, James | Draft Stipulated Motion for protective order. | 11/20/2019 | 1.00 | 550.00 | 550.00 |
| 5877 | Kanan, Stephanie | Review and revise redaction motion. | 11/20/2019 | 0.40 | 415.00 | 166.00 |
| 1244 | Kilroy, James | Review letter from H. Kuo; draft letter to H. Kuo. | 11/20/2019 | 0.80 | 550.00 | 440.00 |
| 5877 | Kanan, Stephanie | Draft motion for protective order and protective order. | 11/20/2019 | 1.00 | 415.00 | 415.00 |
| 5877 | Kanan, Stephanie | Review and analyze sanctions motion and correspondence from opposing counsel. | 11/20/2019 | 0.30 | 415.00 | 124.50 |
| 1244 | Kilroy, James | Telephone conference with R. Hauptman and R. Glucksman re: H. Kuo letter. | 11/21/2019 | 0.50 | 550.00 | 275.00 |
| 5877 | Kanan, Stephanie | Draft argument section for motion to dismiss. | 11/21/2019 | 0.50 | 415.00 | 207.50 |
| 5877 | Kanan, Stephanie | Draft private right of action sections for motion to dismiss. | 11/22/2019 | 3.10 | 415.00 | 1,286.50 |
| 5877 | Kanan, Stephanie | Draft statute of limitations and statute of repose sections for motion to dismiss. | 11/22/2019 | 3.70 | 415.00 | 1,535.50 |
| 5743 | Adams, Anna | Strategize fraud sections in motion to dismiss. | 11/22/2019 | 0.20 | 255.00 | 51.00 |
| 5743 | Adams, Anna | Compile and analyze case law re heightened pleading standard under Federal Rule of Civil Procedure 9(b) and Private Securities Litigation Act for motion to dismiss. | 11/24/2019 | 2.30 | 255.00 | 586.50 |
| 5877 | Kanan, Stephanie | Draft fraud sections for motion to dismiss. | 11/25/2019 | 3.40 | 415.00 | 1,411.00 |
| 5877 | Kanan, Stephanie | Draft fact section for motion to dismiss. | 11/25/2019 | 2.40 | 415.00 | 996.00 |
| 5877 | Kanan, Stephanie | Draft derivative claims section for motion to dismiss. | 11/25/2019 | 2.10 | 415.00 | 871.50 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5877 | Kanan, Stephanie | Draft economic loss section for motion to dismiss. | 11/25/2019 | 1.20 | 415.00 | 498.00 |
| 5743 | Adams, Anna | Revise and polish law section re heightened pleading standard for fraud and private litigation securities act. | 11/25/2019 | 0.30 | 255.00 | 76.50 |
| 5743 | Adams, Anna | Continue to research and analyze precedent re heightened pleading standards. | 11/25/2019 | 1.20 | 255.00 | 306.00 |
| 5877 | Kanan, Stephanie | Review and revise motion to redact hearing transcript and prepare for filing. | 11/25/2019 | 0.30 | 415.00 | 124.50 |
| 5743 | Adams, Anna | Work on law paragraphs re heightened pleading standard for fraud and private litigation securities act. | 11/25/2019 | 1.10 | 255.00 | 280.50 |
| 5877 | Kanan, Stephanie | Revise fraud sections for motion to dismiss. | 11/26/2019 | 2.90 | 415.00 | 1,203.50 |
| 5877 | Kanan, Stephanie | Revise statute of limitations section for motion to dismiss. | 11/26/2019 | 3.10 | 415.00 | 1,286.50 |
| 5877 | Kanan, Stephanie | Revise derivative claims section for motion to dismiss. | 11/26/2019 | 2.30 | 415.00 | 954.50 |
| 5877 | Kanan, Stephanie | Revise statute of limitations section for motion to dismiss. | 11/27/2019 | 1.80 | 415.00 | 747.00 |
| 5877 | Kanan, Stephanie | Draft introduction and fact sections for motion to dismiss. | 11/27/2019 | 2.10 | 415.00 | 871.50 |
| 5877 | Kanan, Stephanie | Revise argument section for derivative claims. | 11/30/2019 | 2.10 | 415.00 | 871.50 |
| 5877 | Kanan, Stephanie | Revise argument section for breach of fiduciary duty claim. | 11/30/2019 | 3.20 | 415.00 | 1,328.00 |
| 5877 | Kanan, Stephanie | Draft fact section of motion to dismiss. | 11/30/2019 | 1.90 | 415.00 | 788.50 |
| 5877 | Kanan, Stephanie | Revise organization of motion to dismiss and draft argument section for securities fraud claims. | 12/1/2019 | 6.30 | 415.00 | 2,614.50 |
| 1244 | Kilroy, James | Emails with D. Litowitz; email to client. | 12/2/2019 | 1.20 | 550.00 | 660.00 |
| 5877 | Kanan, Stephanie | Draft motion for extension of time to file responsive pleading. | 12/2/2019 | 0.50 | 415.00 | 207.50 |
| 5877 | Kanan, Stephanie | Revise argument sections for motion to dismiss and continue drafting fact section. | 12/2/2019 | 2.30 | 415.00 | 954.50 |
| 5877 | Kanan, Stephanie | Revise introduction for motion to dismiss. | 12/3/2019 | 0.60 | 415.00 | 249.00 |
| 5877 | Kanan, Stephanie | Revise derivative claims section for motion to dismiss. | 12/3/2019 | 0.90 | 415.00 | 373.50 |
| 5877 | Kanan, Stephanie | Draft fact section for motion to dismiss. | 12/3/2019 | 2.40 | 415.00 | 996.00 |
| 5877 | Kanan, Stephanie | Research and draft argument section in motion to dismiss for breach of fiduciary duty claim. | 12/3/2019 | 3.70 | 415.00 | 1,535.50 |
| 5877 | Kanan, Stephanie | Finalize draft of motion to dismiss. | 12/4/2019 | 2.90 | 415.00 | 1,203.50 |
| 5877 | Kanan, Stephanie | Communications with T. Gee and R. Glucksman re ▮▮▮▮▮ | 12/5/2019 | 0.20 | 415.00 | 83.00 |
| 5877 | Kanan, Stephanie | Communications with R. Glucksman re ▮▮▮▮▮ | 12/6/2019 | 0.10 | 415.00 | 41.50 |
| 1244 | Kilroy, James | Review letter from D. Litowitz. ▮▮▮▮▮ | 12/10/2019 | 0.50 | 550.00 | 275.00 |
| 5877 | Kanan, Stephanie | Communications with M. Hayes re ▮▮▮▮▮ | 12/12/2019 | 0.20 | 415.00 | 83.00 |
| 1244 | Kilroy, James | Draft opposition to Litowitz scheduling order. | 12/13/2019 | 1.30 | 550.00 | 715.00 |
| 1244 | Kilroy, James | Prepare for hearing; telephone conference with T. Gee; telephone conference with B. Stewart. | 12/16/2019 | 2.10 | 550.00 | 1,155.00 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5877 | Kanan, Stephanie | Follow up with M. Hayes re | 12/18/2019 | 0.20 | 415.00 | 83.00 |
| 5877 | Kanan, Stephanie | Conduct research on consolidated cases. | 12/19/2019 | 0.20 | 415.00 | 83.00 |
| 1244 | Kilroy, James | Hearing with Magistrate Varholak to set scheduling order; prepare for hearing. | 12/19/2019 | 1.60 | 550.00 | 880.00 |
| 5877 | Kanan, Stephanie | Prepare for and attend scheduling conference. | 12/19/2019 | 1.80 | 415.00 | 747.00 |
| 5877 | Kanan, Stephanie | Conduct research on automatic stay and draft email memorandum. | 12/19/2019 | 1.20 | 415.00 | 498.00 |
| 5877 | Kanan, Stephanie | Review and analyze communications from D. Litowitz re conflicts | 12/23/2019 | 0.10 | 415.00 | 41.50 |
| 5877 | Kanan, Stephanie | Review and analyze complaint for conflict issues. | 12/24/2019 | 0.30 | 415.00 | 124.50 |
| 1244 | Kilroy, James | Legal Research: conflict of interest issues | 12/27/2019 | 1.70 | 550.00 | 935.00 |
| 5877 | Kanan, Stephanie | Review and analyze communications from D. Litowitz re identification LLC members and order to show cause. | 12/27/2019 | 0.20 | 415.00 | 83.00 |
| 5877 | Kanan, Stephanie | Telephone call with D. Litowitz, T. Gee, B. Stewart and J. Kilroy to discuss conflict issues. | 12/30/2019 | 0.50 | 415.00 | 207.50 |
| 5877 | Kanan, Stephanie | Research conflict issues for derivative claims and representation of limited partnership and general partner. | 12/30/2019 | 2.30 | 415.00 | 954.50 |
| 1244 | Kilroy, James | Legal analysis re: motion to disqualify. | 1/6/2020 | 3.10 | 550.00 | 1,705.00 |
| 1244 | Kilroy, James | Draft response to motion to disqualify. | 1/8/2020 | 3.40 | 550.00 | 1,870.00 |
| 5877 | Kanan, Stephanie | Telephone call with R. Hayes, R. Hauptman, R. Glucksman and J. Kilroy to discuss case status and lis pendens. | 1/9/2020 | 0.80 | 445.00 | 356.00 |
| 5877 | Kanan, Stephanie | Conduct research re extinguishing lis pendens. | 1/9/2020 | 0.60 | 445.00 | 267.00 |
| 5877 | Kanan, Stephanie | Conduct research for response to motion disqualify. | 1/9/2020 | 2.70 | 445.00 | 1,201.50 |
| 1244 | Kilroy, James | Revise motion to dismiss Li Complaint; legal research re: claims against Waveland. | 1/9/2020 | 4.20 | 550.00 | 2,310.00 |
| 5877 | Kanan, Stephanie | Formulate arguments and begin draft of response to motion to disqualify. | 1/10/2020 | 2.40 | 445.00 | 1,068.00 |
| 5877 | Kanan, Stephanie | Conduct research for response to motion disqualify. | 1/10/2020 | 3.20 | 445.00 | 1,424.00 |
| 1244 | Kilroy, James | Review email from M. Hayes; telephone conference with R. Hayes. | 1/10/2020 | 1.40 | 550.00 | 770.00 |
| 5877 | Kanan, Stephanie | Research Colorado Rules of Professional Conduct and issue of dual representation. | 1/13/2020 | 1.60 | 445.00 | 712.00 |
| 5877 | Kanan, Stephanie | Draft argument section of response to motion to disqualify. | 1/13/2020 | 2.40 | 445.00 | 1,068.00 |
| 5877 | Kanan, Stephanie | Draft section re rules of professional conduct for response to motion to disqualify. | 1/14/2020 | 3.80 | 445.00 | 1,691.00 |
| 5877 | Kanan, Stephanie | Draft section re "modern rule" for response to motion to disqualify. | 1/14/2020 | 1.90 | 445.00 | 845.50 |
| 5877 | Kanan, Stephanie | Draft fact section for response to motion to disqualify. | 1/14/2020 | 2.10 | 445.00 | 934.50 |
| 1244 | Kilroy, James | Finalize response to motion to disqualify. | 1/14/2020 | 3.10 | 550.00 | 1,705.00 |
| 5877 | Kanan, Stephanie | Review and revise fact section for response to motion to disqualify. | 1/15/2020 | 1.20 | 445.00 | 534.00 |
| 1244 | Kilroy, James | Telephone conference re: withdrawal of lis pendens with B. Stewart. | 1/15/2020 | 0.80 | 550.00 | 440.00 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5877 | Kanan, Stephanie | Draft introduction for response to motion to disqualify. | 1/15/2020 | 0.90 | 445.00 | 400.50 |
| 5877 | Kanan, Stephanie | Review and revise argument sections for response to motion to disqualify. | 1/15/2020 | 3.10 | 445.00 | 1,379.50 |
| 1244 | Kilroy, James | Draft motion to extinguish Cui Plaintiffs' lis pendens. | 1/16/2020 | 5.50 | 550.00 | 3,025.00 |
| 5877 | Kanan, Stephanie | Review and revise argument section and introduction for response to motion to disqualify. | 1/16/2020 | 3.20 | 445.00 | 1,424.00 |
| 5877 | Kanan, Stephanie | Review and finalize response to motion to disqualify. | 1/17/2020 | 4.60 | 445.00 | 2,047.00 |
| 5877 | Kanan, Stephanie | Review and finalize response to motion to disqualify for filing. | 1/18/2020 | 1.40 | 445.00 | 623.00 |
| 1244 | Kilroy, James | Telephone conference with R. Hayes and P. Knobel; draft motion for forthwith hearing. | 1/20/2020 | 4.10 | 550.00 | 2,255.00 |
| 1244 | Kilroy, James | Revise response to motion to disqualify. | 1/21/2020 | 2.40 | 550.00 | 1,320.00 |
| 5877 | Kanan, Stephanie | Finalize response to motion for disqualification and prepare for filing. | 1/21/2020 | 0.70 | 445.00 | 311.50 |
| 5877 | Kanan, Stephanie | Review and analyze transcript of scheduling conference re pleading amendments. | 1/23/2020 | 0.30 | 445.00 | 133.50 |
| 5877 | Kanan, Stephanie | Review and analyze third amended complaint. | 1/23/2020 | 0.50 | 445.00 | 222.50 |
| 1244 | Kilroy, James | Telephone conference with R. Hayes; telephone conference with R. Hauptman. | 1/24/2020 | 0.80 | 550.00 | 440.00 |
| 5877 | Kanan, Stephanie | Review order denying motion for disqualification as moot. | 1/24/2020 | 0.10 | 445.00 | 44.50 |
| 5877 | Kanan, Stephanie | Revise and analyze communications from D. Litowitz re motion to strike. | 1/25/2020 | 0.10 | 445.00 | 44.50 |
| 5877 | Kanan, Stephanie | Review and analyze reply in support of motion to disqualify. | 1/25/2020 | 0.50 | 445.00 | 222.50 |
| 1244 | Kilroy, James | Draft Motion to Strike Li Plaintiffs' Third Amended Complaint. | 1/27/2020 | 5.10 | 550.00 | 2,805.00 |
| 5877 | Kanan, Stephanie | Review and analyze Li Plaintiffs' motion for leave to amend. | 1/28/2020 | 0.30 | 445.00 | 133.50 |
| 5877 | Kanan, Stephanie | Review and analyze court order re motion for leave to amend. | 1/28/2020 | 0.10 | 445.00 | 44.50 |
| 1244 | Kilroy, James | Telephone conference with R. Hayes and R. Hauptman re: ▮▮▮▮ | 1/28/2020 | 0.50 | 550.00 | 275.00 |
| 5877 | Kanan, Stephanie | Review and revise motion for forthwith hearing. | 1/28/2020 | 0.30 | 445.00 | 133.50 |
| 5877 | Kanan, Stephanie | Review and analyze communications from opposing counsel re amended pleadings and lis pendens motion. | 1/29/2020 | 0.20 | 445.00 | 89.00 |
| 5877 | Kanan, Stephanie | Conduct research for response in opposition to motion for leave to amend. | 1/30/2020 | 1.20 | 445.00 | 534.00 |
| 1244 | Kilroy, James | Prepare reply in support of forthwith motion. | 1/31/2020 | 4.10 | 550.00 | 2,255.00 |
| 5877 | Kanan, Stephanie | Review and analyze court order and motion for leave to amend. | 1/31/2020 | 0.40 | 445.00 | 178.00 |
| 5877 | Kanan, Stephanie | Conduct research re declaratory judgments and advisory opinions. | 2/4/2020 | 0.40 | 445.00 | 178.00 |
| 5877 | Kanan, Stephanie | Conduct research re declaratory judgments and advisory opinions. | 2/5/2020 | 0.30 | 445.00 | 133.50 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5877 | Kanan, Stephanie | Conduct research re declaratory judgments and advisory opinions. | 2/7/2020 | 0.70 | 445.00 | 311.50 |
| 5877 | Kanan, Stephanie | Draft response to motion for authorization to file lis pendens. | 2/8/2020 | 3.80 | 445.00 | 1,691.00 |
| 5877 | Kanan, Stephanie | Draft response to motion for authorization to file lis pendens | 2/9/2020 | 3.50 | 445.00 | 1,557.50 |
| 5877 | Kanan, Stephanie | Finalize response to motion for authorization to file lis pendens and prepare for filing. | 2/10/2020 | 0.80 | 445.00 | 356.00 |
| 5877 | Kanan, Stephanie | Review and analyze SPO response to motions to amend. | 2/17/2020 | 0.30 | 445.00 | 133.50 |
| 1244 | Kilroy, James | Prepare for and participate in call with clients. | 2/17/2020 | 1.40 | 550.00 | 770.00 |
| 5877 | Kanan, Stephanie | Review and analyze response to petition for order to show cause and formulate reply arguments. | 2/17/2020 | 0.50 | 445.00 | 222.50 |
| 5877 | Kanan, Stephanie | Telephone call with R. Glucksman, R. Hayes and J. Segerdahl re ███████ | 2/17/2020 | 0.50 | 445.00 | 222.50 |
| 5877 | Kanan, Stephanie | Review and analyze reply to Li Plaintiffs' motion re lis pendens and motion to amend. | 2/17/2020 | 0.20 | 445.00 | 89.00 |
| 5877 | Kanan, Stephanie | Draft reply in support of petition for order to show cause. | 2/18/2020 | 4.90 | 445.00 | 2,180.50 |
| 5877 | Kanan, Stephanie | Draft reply in support of petition for order to show cause. | 2/19/2020 | 3.10 | 445.00 | 1,379.50 |
| 5877 | Kanan, Stephanie | Review and revise reply in support of petition for order to show cause and prepare for filing. | 2/20/2020 | 1.40 | 445.00 | 623.00 |
| 5877 | Kanan, Stephanie | Communications with D. Litowitz and R. Glucksman re pending sales. | 2/20/2020 | 0.30 | 445.00 | 133.50 |
| 5877 | Kanan, Stephanie | Communications with J. Segerdahl re ███████ | 2/20/2020 | 0.10 | 445.00 | 44.50 |
| 5877 | Kanan, Stephanie | Review and analyze communications from D. Litowitz and R. Glucksman re sale of the units. | 2/21/2020 | 0.20 | 445.00 | 89.00 |
| 5877 | Kanan, Stephanie | Draft response to D. Litowitz's questions re bulk sale and appraisal. | 2/24/2020 | 0.20 | 445.00 | 89.00 |
| 5877 | Kanan, Stephanie | Prepare for motions hearing on lis pendens. | 2/24/2020 | 0.60 | 445.00 | 267.00 |
| 5877 | Kanan, Stephanie | Communications with D. Litowitz's re bulk sale and appraisal. | 2/25/2020 | 0.20 | 445.00 | 89.00 |
| 5877 | Kanan, Stephanie | Call with R. Hayes re ███████ | 2/25/2020 | 0.30 | 445.00 | 133.50 |
| 5877 | Kanan, Stephanie | Prepare for lis pendens hearing. | 2/25/2020 | 0.50 | 445.00 | 222.50 |
| 5877 | Kanan, Stephanie | Review and analyze Cui Plaintiffs' and Li Plaintiffs' proposed amended complaint. | 2/25/2020 | 0.40 | 445.00 | 178.00 |
| 5877 | Kanan, Stephanie | Conduct research re pre-judgment attachment, injunctions and discovery issues to formulate arguments for lis pendens hearing. | 2/26/2020 | 2.40 | 445.00 | 1,068.00 |
| 5877 | Kanan, Stephanie | Communications with R. Glucksman re ███████ | 2/26/2020 | 0.40 | 445.00 | 178.00 |
| 5877 | Kanan, Stephanie | Emails to B. Stewart. | 2/26/2020 | 0.50 | 445.00 | 222.50 |
| 5877 | Kanan, Stephanie | Draft arguments in preparation lis pendens hearing. | 2/27/2020 | 2.40 | 445.00 | 1,068.00 |
| 5877 | Kanan, Stephanie | Attend and argue lis pendens issues at hearing with J. Moore. | 2/27/2020 | 1.90 | 445.00 | 845.50 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5877 | Kanan, Stephanie | Communications with opposing counsel, J. Kilroy, T. Gee and R. Hayes re lis pendens hearing and hearing on motion for leave to amend. | 2/27/2020 | 2.10 | 445.00 | 934.50 |
| 5877 | Kanan, Stephanie | Review and analyze communications with D. Litowitz re lis pendens agreement in preparation for hearing. | 2/27/2020 | 0.40 | 445.00 | 178.00 |
| 5877 | Kanan, Stephanie | Conduct research re notice of errata, amended pleadings and standing in preparation for lis pendens hearing. | 2/27/2020 | 2.30 | 445.00 | 1,023.50 |
| 5877 | Kanan, Stephanie | Meeting with R. Glucksman and R. Hauptman to discuss lis pendens hearing. | 2/27/2020 | 0.50 | 445.00 | 222.50 |
| 5877 | Kanan, Stephanie | Conduct research re potential counterclaims for slander of title, intentional interference with contractual relations and abuse of process. | 2/28/2020 | 0.70 | 445.00 | 311.50 |
| 5877 | Kanan, Stephanie | Draft proposed order releasing lis pendens and record minute order. | 2/28/2020 | 0.70 | 445.00 | 311.50 |
| 5877 | Kanan, Stephanie | Review and analyze motions in preparation for hearing on motions for leave to amend. | 2/28/2020 | 3.70 | 445.00 | 1,646.50 |
| 5877 | Kanan, Stephanie | Communications with R. Glucksman and R. Hauptman re ▮▮▮▮▮▮▮ | 2/28/2020 | 0.40 | 445.00 | 178.00 |
| 5877 | Kanan, Stephanie | Communications with B. Stewart re motion for leave to amend. | 2/28/2020 | 0.50 | 445.00 | 222.50 |
| 5877 | Kanan, Stephanie | Review and analyze pleadings, orders and general case history in preparation for hearings on motion for leave to amend pleadings. | 2/29/2020 | 1.90 | 445.00 | 845.50 |
| 5877 | Kanan, Stephanie | Draft arguments for hearing on motions for leave to amend. | 2/29/2020 | 0.70 | 445.00 | 311.50 |
| 5877 | Kanan, Stephanie | Communications with client re ▮▮▮▮▮ | 3/1/2020 | 0.20 | 445.00 | 89.00 |
| 5877 | Kanan, Stephanie | Review and analyze preliminary injunction motion and communications with client re the same. | 3/1/2020 | 0.60 | 445.00 | 267.00 |
| 5877 | Kanan, Stephanie | Draft arguments in preparation for hearing on motions for leave to amend. | 3/1/2020 | 0.50 | 445.00 | 222.50 |
| 5877 | Kanan, Stephanie | Attend and argue motions for leave to amend. | 3/2/2020 | 2.90 | 445.00 | 1,290.50 |
| 5877 | Kanan, Stephanie | Prepare for hearing on motions for leave to amend. | 3/2/2020 | 4.20 | 445.00 | 1,869.00 |
| 5877 | Kanan, Stephanie | Communications with B. Stewart re proposed order releasing lis pendens. | 3/3/2020 | 0.20 | 445.00 | 89.00 |
| 5877 | Kanan, Stephanie | Communications with D. Litowitz re potential settlement. | 3/4/2020 | 0.20 | 445.00 | 89.00 |
| 1244 | Kilroy, James | Draft motion to dismiss Cui complaint | 3/5/2020 | 2.00 | 550.00 | 1,100.00 |
| 5877 | Kanan, Stephanie | Review and analyze the Li Plaintiffs' amended complaint and formulate arguments for motion to dismiss. | 3/5/2020 | 0.80 | 445.00 | 356.00 |
| 5877 | Kanan, Stephanie | Communications with B. Stewart re proposed order releasing lis pendens. | 3/5/2020 | 0.10 | 445.00 | 44.50 |
| 5877 | Kanan, Stephanie | Draft cover pleading for proposed order releasing lis pendens. | 3/5/2020 | 0.30 | 445.00 | 133.50 |
| 5877 | Kanan, Stephanie | Communications with B. Stewart and T. Gee re proposed order releasing lis pendens. | 3/6/2020 | 0.30 | 445.00 | 133.50 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5877 | Kanan, Stephanie | Review and analyze Cui Plaintiffs' amended complaint and formulate arguments for motion to dismiss. | 3/6/2020 | 0.80 | 445.00 | 356.00 |
| 5877 | Kanan, Stephanie | Review and revise cover pleading for proposed order releasing lis pendens. | 3/6/2020 | 0.30 | 445.00 | 133.50 |
| 5877 | Kanan, Stephanie | Conduct research re motion for attorneys' fees. | 3/6/2020 | 0.50 | 445.00 | 222.50 |
| 5877 | Kanan, Stephanie | Conduct research re motion for attorneys' fees. | 3/9/2020 | 2.90 | 445.00 | 1,290.50 |
| 5877 | Kanan, Stephanie | Review and analyze invoices and compute total amount of fees. | 3/9/2020 | 1.10 | 445.00 | 489.50 |
| 5877 | Kanan, Stephanie | Draft motion for attorneys' fees. | 3/9/2020 | 3.10 | 445.00 | 1,379.50 |
| 5877 | Kanan, Stephanie | Communications with B. Stewart re motion for attorneys' fees. | 3/10/2020 | 0.20 | 445.00 | 89.00 |
| 5877 | Kanan, Stephanie | Review and analyze invoices and recalculate for attorneys' fees motion. | 3/10/2020 | 0.30 | 445.00 | 133.50 |
| 5877 | Kanan, Stephanie | Draft J. Kilroy's declaration for motion for attorneys' fees. | 3/11/2020 | 2.50 | 445.00 | 1,112.50 |
| 5877 | Kanan, Stephanie | Draft motion for attorneys' fees. | 3/11/2020 | 1.90 | 445.00 | 845.50 |
| 5877 | Kanan, Stephanie | Conduct research re attorneys' fees motion. | 3/11/2020 | 1.70 | 445.00 | 756.50 |
| 5877 | Kanan, Stephanie | Finalize motion for attorneys' fees and J. Kilroy's declaration. | 3/12/2020 | 3.90 | 445.00 | 1,735.50 |
| 5877 | Kanan, Stephanie | Telephone call with B. Stewart to confer re attorneys' fees motion. | 3/12/2020 | 0.50 | 445.00 | 222.50 |
| 1244 | Kilroy, James | Legal research re: derivative claims for Rule 12 motion | 3/12/2020 | 5.10 | 550.00 | 2,805.00 |
| 5877 | Kanan, Stephanie | Communications with client re recorded order releasing lis pendens. | 3/13/2020 | 0.10 | 445.00 | 44.50 |
| 5877 | Kanan, Stephanie | Confirm transcript request for hearing on motions to amend complaint. | 3/19/2020 | 0.20 | 445.00 | 89.00 |
| 5877 | Kanan, Stephanie | Review and analyze communications from R. Glucksman re | 3/19/2020 | 0.20 | 445.00 | 89.00 |
| 5877 | Kanan, Stephanie | Review minute orders and hearing transcript to determine relevant deadlines. | 3/20/2020 | 0.30 | 445.00 | 133.50 |
| 1244 | Kilroy, James | Analysis of motion for permanent injunction and begins response | 3/20/2020 | 2.70 | 550.00 | 1,485.00 |
| 5743 | Adams, Anna | Collect cases to support motion to dismiss. | 3/20/2020 | 0.70 | 355.00 | 248.50 |
| 5877 | Kanan, Stephanie | Communications with B. Stewart re amendments to complaint. | 3/20/2020 | 0.30 | 445.00 | 133.50 |
| 1244 | Kilroy, James | Legal research re statutes of limitation and repose for motion to dismiss Li complaint | 3/23/2020 | 2.80 | 550.00 | 1,540.00 |
| 1244 | Kilroy, James | Review proposed second amended complaint for futility agreements | 3/23/2020 | 1.20 | 550.00 | 660.00 |
| 1244 | Kilroy, James | Telephone conference with B. Stewart re second amended complaint | 3/23/2020 | 1.60 | 550.00 | 880.00 |
| 5743 | Adams, Anna | Research and analyze precedent re limited partners request for partners' email addresses. | 3/23/2020 | 3.40 | 355.00 | 1,207.00 |
| 5877 | Kanan, Stephanie | Review and analyze communications from D. Litowitz re demand for limited partners' email addresses. | 3/23/2020 | 0.30 | 445.00 | 133.50 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| | Timekeeper | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5877 | Kanan, Stephanie | Review and analyze communications from B. Stewart and amended complaint. | 3/23/2020 | 0.20 | 445.00 | 89.00 |
| 5877 | Kanan, Stephanie | Review and analyze communications from T. Gee and D. Litowitz re amended complaint. | 3/24/2020 | 0.50 | 445.00 | 222.50 |
| 1244 | Kilroy, James | Analysis of Federal Securities claims for motions to dismiss | 3/24/2020 | 4.20 | 550.00 | 2,310.00 |
| 5877 | Kanan, Stephanie | Review and analyze Cui plaintiffs amended complaint. | 3/24/2020 | 0.30 | 445.00 | 133.50 |
| 5743 | Adams, Anna | Assess Wu plaintiff and Cui plaintiffs' complaints re futility doctrine. | 3/25/2020 | 0.90 | 355.00 | 319.50 |
| 1244 | Kilroy, James | Analysis of statute of limitations issue in light of securities statutes and attachments to Third Amended Complaint for motions to dismiss (2.1); draft sections for two motions to dismiss (2.8) | 3/25/2020 | 4.90 | 550.00 | 2,695.00 |
| 5743 | Adams, Anna | Research and analyze precedent re futility doctrine in Colorado. | 3/25/2020 | 0.90 | 355.00 | 319.50 |
| 5743 | Adams, Anna | Continue to research and analyze precedent re futility doctrine in Colorado. | 3/25/2020 | 2.00 | 355.00 | 710.00 |
| 5877 | Kanan, Stephanie | Communications with R. Glucksman, J. Segerdahl, M. Hayes and R. Hauptman re ▮▮▮ | 3/26/2020 | 0.30 | 445.00 | 133.50 |
| 5877 | Kanan, Stephanie | Strategize arguments for motions to dismiss. | 3/26/2020 | 0.50 | 445.00 | 222.50 |
| 1244 | Kilroy, James | Telephone conference with client group re ▮▮▮ | 3/26/2020 | 1.10 | 550.00 | 605.00 |
| 1244 | Kilroy, James | Analysis of cause of action to remove general partner for motion to dismiss | 3/26/2020 | 3.90 | 550.00 | 2,145.00 |
| 5743 | Adams, Anna | Strategize further research needs for motion to dismiss. | 3/26/2020 | 0.60 | 355.00 | 213.00 |
| 5743 | Adams, Anna | Research and analyze precedent re when claim for breach of fiduciary duty arises for motion to dismiss. | 3/26/2020 | 1.50 | 355.00 | 532.50 |
| 5743 | Adams, Anna | Continue to research and analyze precedent re when claim for breach of fiduciary duty arises for motion to dismiss. | 3/26/2020 | 0.60 | 355.00 | 213.00 |
| 5743 | Adams, Anna | Research and analyze prior version of investment company act for motion to dismiss. | 3/26/2020 | 0.30 | 355.00 | 106.50 |
| 5743 | Adams, Anna | Review pleadings to verify plaintiffs for motion to dismiss. | 3/27/2020 | 0.30 | 355.00 | 106.50 |
| 5877 | Kanan, Stephanie | Communications with M. Hayes re ▮▮▮ | 3/27/2020 | 0.40 | 445.00 | 178.00 |
| 1244 | Kilroy, James | Draft motions to dismiss in both cases; sections on derivative claims, including breach of contract | 3/27/2020 | 5.20 | 550.00 | 2,860.00 |
| 5743 | Adams, Anna | Research and analyze precedent re integration clause for motion to dismiss. | 3/27/2020 | 1.00 | 355.00 | 355.00 |
| 5743 | Adams, Anna | Research and analyze precedent re integration clause for motion to dismiss. | 3/27/2020 | 1.50 | 355.00 | 532.50 |
| 5743 | Adams, Anna | Research and analyze precedent re economic loss and breach of fiduciary duty claim for motion to dismiss. | 3/27/2020 | 2.50 | 355.00 | 887.50 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5743 | Adams, Anna | Review and analyze precedent re statute of limitations for voiding agreement for lack of consideration re motion to dismiss. | 3/30/2020 | 1.50 | 355.00 | 532.50 |
| 5743 | Adams, Anna | Continue to review and analyze precedent for motion to dismiss re common law fraud pleading standards in Colorado and 10th Circuit. | 3/31/2020 | 0.50 | 355.00 | 177.50 |
| 5743 | Adams, Anna | Review and analyze precedent re Rule 23.1 verification standard. | 3/31/2020 | 0.70 | 355.00 | 248.50 |
| 1244 | Kilroy, James | Draft motion to dismiss Li Plaintiffs claims; sections on federal and state securities claims; derivative deficiencies; fiduciary duty claims | 3/31/2020 | 5.90 | 550.00 | 3,245.00 |
| 1244 | Kilroy, James | Telephone conference with T. Gee re | 3/31/2020 | 0.60 | 550.00 | 330.00 |
| 1244 | Kilroy, James | Emails to all counsel re briefing schedule | 3/31/2020 | 0.70 | 550.00 | 385.00 |
| 1244 | Kilroy, James | Draft motion re briefing schedule | 3/31/2020 | 0.80 | 550.00 | 440.00 |
| 5743 | Adams, Anna | Continue to review and analyze precedent for motion to dismiss re common law fraud pleading standards in Colorado and 10th Circuit. | 3/31/2020 | 0.60 | 355.00 | 213.00 |
| 5743 | Adams, Anna | Review and analyze precedent re whether Rule 23.1 verification must comply with 28 USC 1746 for motion to dismiss. | 3/31/2020 | 0.60 | 355.00 | 213.00 |
| 5743 | Adams, Anna | Continue to review and analyze precedent re whether Rule 23.1 verification must comply with 28 USC 1746 for motion to dismiss. | 3/31/2020 | 0.40 | 355.00 | 142.00 |
| 5743 | Adams, Anna | Review and analyze precedent for motion to dismiss re common law fraud pleading standards in Colorado and 10th Circuit. | 3/31/2020 | 2.60 | 355.00 | 923.00 |
| 5877 | Kanan, Stephanie | Review and analyze order setting deadlines for motion for permanent injunction. | 4/1/2020 | 0.10 | 445.00 | 44.50 |
| 5877 | Kanan, Stephanie | Review and analyze communications with opposing counsel re deadlines and amendments to complaint. | 4/1/2020 | 0.10 | 445.00 | 44.50 |
| 1244 | Kilroy, James | Draft reply in support of motion for attorneys' fees | 4/2/2020 | 3.70 | 550.00 | 2,035.00 |
| 5877 | Kanan, Stephanie | Review and analyze response to motion for attorneys' fees and costs and outline arguments for reply. | 4/3/2020 | 1.10 | 445.00 | 489.50 |
| 5877 | Kanan, Stephanie | Review and analyze draft reply in support of motion for attorneys' fees and costs. | 4/3/2020 | 0.40 | 445.00 | 178.00 |
| 1244 | Kilroy, James | Draft reply in support of motion for attorneys' fees | 4/3/2020 | 3.50 | 550.00 | 1,925.00 |
| 1244 | Kilroy, James | Analysis in support of response to motion for mandatory injunction | 4/7/2020 | 4.70 | 550.00 | 2,585.00 |
| 5877 | Kanan, Stephanie | Draft argument section for response in opposition to motion for mandatory injunction. | 4/14/2020 | 3.40 | 445.00 | 1,513.00 |
| 5877 | Kanan, Stephanie | Draft fact section for response in opposition to motion for mandatory injunction. | 4/14/2020 | 2.70 | 445.00 | 1,201.50 |
| 5877 | Kanan, Stephanie | Draft introduction for response in opposition to motion for mandatory injunction. | 4/14/2020 | 0.90 | 445.00 | 400.50 |
| 1244 | Kilroy, James | Draft email to limited partners regarding lawsuit at issue | 4/15/2020 | 1.00 | 550.00 | 550.00 |
| 1244 | Kilroy, James | Telephone conference with clients re | 4/15/2020 | 1.20 | 550.00 | 660.00 |
| 1244 | Kilroy, James | Draft response to motion for permanent injunction | 4/16/2020 | 2.40 | 550.00 | 1,320.00 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5877 | Kanan, Stephanie | Research heightened pleading standards for mandatory injunctions. | 4/17/2020 | 0.60 | 445.00 | 267.00 |
| 5877 | Kanan, Stephanie | Research issues re pleading requirements for combined claims. | 4/17/2020 | 0.90 | 445.00 | 400.50 |
| 5877 | Kanan, Stephanie | Research issues re sufficiency of evidence for injunction motions. | 4/17/2020 | 1.40 | 445.00 | 623.00 |
| 5877 | Kanan, Stephanie | Research issues re irreparable harm and delay for injunction motions. | 4/17/2020 | 1.20 | 445.00 | 534.00 |
| 5877 | Kanan, Stephanie | Research issues re pleading requirements for combined claims. | 4/18/2020 | 1.10 | 445.00 | 489.50 |
| 5877 | Kanan, Stephanie | Research issues re partner withdrawal and in kind distributions under uniform partnership act and partnership agreement and formulate arguments for response in opposition to motion for mandatory injunction. | 4/18/2020 | 3.80 | 445.00 | 1,691.00 |
| 5877 | Kanan, Stephanie | Review and revise fact section for response in opposition to motion for mandatory injunction. | 4/19/2020 | 1.10 | 445.00 | 489.50 |
| 5877 | Kanan, Stephanie | Draft argument section re for response in opposition to motion for mandatory injunction. | 4/19/2020 | 6.20 | 445.00 | 2,759.00 |
| 1244 | Kilroy, James | Draft and revise response to motion for preliminary injunction | 4/20/2020 | 4.70 | 550.00 | 2,585.00 |
| 5877 | Kanan, Stephanie | Review and analyze status report and proxies. | 4/20/2020 | 0.20 | 445.00 | 89.00 |
| 5877 | Kanan, Stephanie | Review and revise introduction for response in opposition to motion for mandatory injunction. | 4/20/2020 | 1.00 | 445.00 | 445.00 |
| 5877 | Kanan, Stephanie | Review and revise argument section for response in opposition to motion for mandatory injunction. | 4/20/2020 | 3.90 | 445.00 | 1,735.50 |
| 5877 | Kanan, Stephanie | Review and revise fact section for response in opposition to motion for mandatory injunction. | 4/20/2020 | 1.10 | 445.00 | 489.50 |
| 5877 | Kanan, Stephanie | Telephone call with clients to discuss █████ | 4/21/2020 | 0.70 | 445.00 | 311.50 |
| 1244 | Kilroy, James | Review of status report purporting to remove general partner | 4/21/2020 | 1.30 | 550.00 | 715.00 |
| 1244 | Kilroy, James | Analysis of operating agreement and Colorado law re removal of general partners | 4/21/2020 | 1.60 | 550.00 | 880.00 |
| 1244 | Kilroy, James | Telephone conference with clients re █████ | 4/21/2020 | 0.50 | 550.00 | 275.00 |
| 5877 | Kanan, Stephanie | Review and analyze status report and partnership agreement and research issues re proxy votes and removal of general partner. | 4/21/2020 | 3.10 | 445.00 | 1,379.50 |
| 5877 | Kanan, Stephanie | Review and revise response in opposition to motion for mandatory injunction. | 4/21/2020 | 0.80 | 445.00 | 356.00 |
| 5877 | Kanan, Stephanie | Research issues re removal of general partner and expedited declaratory judgment hearings. | 4/22/2020 | 2.10 | 445.00 | 934.50 |
| 5877 | Kanan, Stephanie | Revise and revise response in opposition to mandatory injunction motion and prepare exhibits for filing. | 4/22/2020 | 2.40 | 445.00 | 1,068.00 |
| 1244 | Kilroy, James | Telephone conference with D. Litowitz and B. Stewart re issue of removal of general partner | 4/23/2020 | 1.00 | 550.00 | 550.00 |
| 1244 | Kilroy, James | Draft motion re removal of general partners | 4/23/2020 | 2.40 | 550.00 | 1,320.00 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5877 | Kanan, Stephanie | Continue research issues re removal of general partner for cause. | 4/23/2020 | 0.90 | 445.00 | 400.50 |
| 5877 | Kanan, Stephanie | Review and analyze communications from opposing counsel re continued representation of limited partnership. | 4/23/2020 | 0.10 | 445.00 | 44.50 |
| 5877 | Kanan, Stephanie | Review and analyze Cui Plaintiffs' motion for leave to amend. | 4/23/2020 | 0.20 | 445.00 | 89.00 |
| 5877 | Kanan, Stephanie | Conference call with opposing counsel to discuss representation issues. | 4/24/2020 | 0.80 | 445.00 | 356.00 |
| 5877 | Kanan, Stephanie | Research issues re counterclaim to challenge removal of general partner. | 4/24/2020 | 0.40 | 445.00 | 178.00 |
| 6054 | O'Connor, Shane | Research Federal case law discussing whether counterclaims may be filed prior to the Answer or a motion to dismiss. | 4/27/2020 | 1.50 | 330.00 | 495.00 |
| 1244 | Kilroy, James | Draft analysis for motion for preliminary injunction for use at hearing | 4/29/2020 | 4.00 | 550.00 | 2,200.00 |
| 1244 | Kilroy, James | Telephone conference with R. Hauptman and R. Glucksman and Johan re | 4/30/2020 | 1.10 | 550.00 | 605.00 |
| 5877 | Kanan, Stephanie | Research and analyze procedural issues for asserting counterclaims. | 5/1/2020 | 0.40 | 445.00 | 178.00 |
| 1244 | Kilroy, James | Analysis of the LLLP Agreement and removal of general partner provisions | 5/4/2020 | 2.60 | 550.00 | 1,430.00 |
| 1244 | Kilroy, James | Draft motions to dismiss | 5/4/2020 | 2.20 | 550.00 | 1,210.00 |
| 5877 | Kanan, Stephanie | Review and revise motion to withdraw as counsel and motion for extension of time. | 5/5/2020 | 0.20 | 445.00 | 89.00 |
| 1244 | Kilroy, James | Conference call with R. Glucksman, R. Hauptman, R. Hayes | 5/5/2020 | 1.00 | 550.00 | 550.00 |
| 5877 | Kanan, Stephanie | Review and analyze communications from opposing counsel re termination letter and conferral efforts. | 5/5/2020 | 0.20 | 445.00 | 89.00 |
| 5877 | Kanan, Stephanie | Communications with T. Gee re ████████████ | 5/5/2020 | 0.40 | 445.00 | 178.00 |
| 5877 | Kanan, Stephanie | Draft motion for leave to exceed page limit. | 5/6/2020 | 0.80 | 445.00 | 356.00 |
| 5877 | Kanan, Stephanie | Research and analyze issues re declaratory relief challenging removal of general partner. | 5/6/2020 | 1.20 | 445.00 | 534.00 |
| 5877 | Kanan, Stephanie | Draft answer and counterclaims. | 5/6/2020 | 0.90 | 445.00 | 400.50 |
| 1244 | Kilroy, James | Draft motion to withdraw representation of CRCPS | 5/6/2020 | 2.00 | 550.00 | 1,100.00 |
| 5877 | Kanan, Stephanie | Review and revise motion to withdraw and motion for extension of time for CRCPS to file responsive pleading. | 5/6/2020 | 0.40 | 445.00 | 178.00 |
| 5877 | Kanan, Stephanie | Review and analyze court's order granting motion for leave to exceed page limit and research related issues. | 5/6/2020 | 0.40 | 445.00 | 178.00 |
| 5877 | Kanan, Stephanie | Research and analyze issues re partial answer. | 5/6/2020 | 0.40 | 445.00 | 178.00 |
| 1244 | Kilroy, James | Draft mandatory conferral on Rule 12 motion and send to opposing counsel | 5/7/2020 | 1.10 | 550.00 | 605.00 |
| 1244 | Kilroy, James | Analysis for standard for derivative claims under FRCP 23.1 | 5/7/2020 | 3.00 | 550.00 | 1,650.00 |
| 5877 | Kanan, Stephanie | Draft partial answer to Li Complaint and counterclaim re removal of general partner. | 5/7/2020 | 4.20 | 445.00 | 1,869.00 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5808 | Lockwood, Ellie | Analyze motion for disqualification and conduct legal research for opposition to motion for disqualification. | 5/8/2020 | 3.90 | 475.00 | 1,852.50 |
| 5877 | Kanan, Stephanie | Draft counterclaim re removal of general partner. | 5/8/2020 | 4.50 | 445.00 | 2,002.50 |
| 5877 | Kanan, Stephanie | Draft partial answer to Li Complaint. | 5/8/2020 | 2.30 | 445.00 | 1,023.50 |
| 5877 | Kanan, Stephanie | Review and revise partial answer to Li Complaint and counterclaim re removal of general partner. | 5/9/2020 | 2.30 | 445.00 | 1,023.50 |
| 1244 | Kilroy, James | Draft answer to Li Plaintiffs' Complaint | 5/10/2020 | 4.20 | 550.00 | 2,310.00 |
| 1244 | Kilroy, James | Finalize motion to dismiss Cui claims | 5/10/2020 | 3.00 | 550.00 | 1,650.00 |
| 1244 | Kilroy, James | Draft motion to dismiss Cui and Li Complaints | 5/11/2020 | 8.80 | 550.00 | 4,840.00 |
| 5877 | Kanan, Stephanie | Review and revise motion to dismiss and prepare exhibits for filing. | 5/11/2020 | 4.50 | 445.00 | 2,002.50 |
| 5877 | Kanan, Stephanie | Review and revise partial answer to Li Complaint and counterclaim re removal of general partner. | 5/11/2020 | 1.30 | 445.00 | 578.50 |
| 5877 | Kanan, Stephanie | Review and analyze potential procedural mechanisms for removal determination. | 5/12/2020 | 0.60 | 445.00 | 267.00 |
| 1244 | Kilroy, James | Telephone conference with  D. Litowitz re motion for partial dismissal conferral | 5/12/2020 | 0.80 | 550.00 | 440.00 |
| 5877 | Kanan, Stephanie | Research and analyze contemporaneous filing of motion to dismiss and partial answer. | 5/12/2020 | 0.80 | 445.00 | 356.00 |
| 5808 | Lockwood, Ellie | Conduct legal research and review pleadings for purpose of drafting response in opposition to motion to disqualify. | 5/13/2020 | 3.70 | 475.00 | 1,757.50 |
| 1244 | Kilroy, James | Draft response to motion to dismiss counterclaim | 5/15/2020 | 2.10 | 550.00 | 1,155.00 |
| 1244 | Kilroy, James | Analysis for preliminary injunction motion | 5/15/2020 | 2.00 | 550.00 | 1,100.00 |
| 5808 | Lockwood, Ellie | Draft response in opposition to motion for disqualification. | 5/18/2020 | 4.20 | 475.00 | 1,995.00 |
| 5877 | Kanan, Stephanie | Research issues re removal of general partner. | 5/18/2020 | 2.40 | 445.00 | 1,068.00 |
| 5808 | Lockwood, Ellie | Conduct legal research regarding for cause removal of general partner. | 5/18/2020 | 3.70 | 475.00 | 1,757.50 |
| 5877 | Kanan, Stephanie | Review and analyze motion to dismiss and communications with D. Litowitz. | 5/18/2020 | 0.90 | 445.00 | 400.50 |
| 5808 | Lockwood, Ellie | Draft response in opposition to motion for disqualification. | 5/19/2020 | 5.20 | 475.00 | 2,470.00 |
| 5808 | Lockwood, Ellie | Conduct legal research regarding cause for removal of general partner (2.6); review Li Plaintiffs' motion to dismiss declaratory judgment claim and research options for expedited relief (2.3). | 5/19/2020 | 4.90 | 475.00 | 2,327.50 |
| 5808 | Lockwood, Ellie | Conduct legal research for motion for preliminary injunction. | 5/20/2020 | 2.40 | 475.00 | 1,140.00 |
| 1244 | Kilroy, James | Draft response to motion to dismiss | 5/20/2020 | 3.80 | 550.00 | 2,090.00 |
| 5808 | Lockwood, Ellie | Draft response in opposition to motion for disqualification. | 5/20/2020 | 7.50 | 475.00 | 3,562.50 |
| 1244 | Kilroy, James | Draft response to motion to dismiss counterclaim | 5/21/2020 | 3.20 | 550.00 | 1,760.00 |
| 5808 | Lockwood, Ellie | | | | | 1,615.00 |
| 5808 | Lockwood, Ellie | | | | | 1,187.50 |
| 1244 | Kilroy, James | Draft response to motion to dismiss | 5/26/2020 | 3.50 | 550.00 | 1,925.00 |

*Handwritten notes next to last two Lockwood entries: "↳ DELETE" and "↳ DELETE"*

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1244 | Kilroy, James | Draft response to motion to disqualify | 5/26/2020 | 4.30 | 550.00 | 2,365.00 |
| 5808 | Lockwood, Ellie | | | | | 3,135.00 ⟶ DELETE |
| 5808 | Lockwood, Ellie | Revise response in opposition to motion for disqualification. | 5/27/2020 | 0.70 | 475.00 | 332.50 |
| 1244 | Kilroy, James | Draft response to motion to disqualify | 5/27/2020 | 4.50 | 550.00 | 2,475.00 |
| 5877 | Kanan, Stephanie | Review and revise response to motion to disqualify Snell & Wilmer. | 5/27/2020 | 0.40 | 445.00 | 178.00 |
| 5877 | Kanan, Stephanie | Review and analyze communications from opposing counsel re potential receivership. | 5/27/2020 | 0.20 | 445.00 | 89.00 |
| 5808 | Lockwood, Ellie | | | | | 1,995.00 ⟶ DELETE |
| 5877 | Kanan, Stephanie | Review and analyze correspondence from T. Gee and conferral emails from opposing counsel. | 5/28/2020 | 0.20 | 445.00 | 89.00 |
| 5877 | Kanan, Stephanie | Review and analyze loan documents and research issues re receivership. | 5/28/2020 | 1.40 | 445.00 | 623.00 |
| 5808 | Lockwood, Ellie | | 5/29/2020 | 5.10 | 475.00 | 2,422.50 DELETE |
| 5877 | Kanan, Stephanie | Review and analyze motion to appoint receiver. | 5/29/2020 | 0.40 | 445.00 | 178.00 |
| 5877 | Kanan, Stephanie | Review and analyze response to motion to dismiss. | 5/29/2020 | 0.40 | 445.00 | 178.00 |
| 5808 | Lockwood, Ellie | | 5/31/2020 | 2.30 | 475.00 | 1,092.50 DELETE |
| 1244 | Kilroy, James | Email to D. Litowitz on conferral | 6/1/2020 | 0.80 | 550.00 | 440.00 |
| 5877 | Kanan, Stephanie | Research and analyze issues re appointment of receiver. | 6/1/2020 | 2.10 | 445.00 | 934.50 |
| 5877 | Kanan, Stephanie | Review and analyze Cui response in opposition to motion to dismiss. | 6/1/2020 | 0.50 | 445.00 | 222.50 |
| 5877 | Kanan, Stephanie | Review and analyze motion to appoint receiver and motion for forthwith hearing and outline response arguments. | 6/1/2020 | 2.30 | 445.00 | 1,023.50 |
| 5808 | Lockwood, Ellie | | 6/1/2020 | 9.60 | 475.00 | 4,560.00 DELETE |
| 1244 | Kilroy, James | Prepare response to motion for forthwith hearing on motion for receiver | 6/1/2020 | 3.20 | 550.00 | 1,760.00 |
| 5877 | Kanan, Stephanie | Research and analyze issues re appointment of receiver. | 6/2/2020 | 1.30 | 445.00 | 578.50 |
| 1244 | Kilroy, James | Review Cui Plaintiffs response to motion to dismiss | 6/2/2020 | 1.40 | 550.00 | 770.00 |
| 1244 | Kilroy, James | Prepare response to motion to dismiss counterclaim | 6/2/2020 | 3.10 | 550.00 | 1,705.00 |
| 5808 | Lockwood, Ellie | Revise declaration of R. Hayes and finalize citations. | 6/2/2020 | 1.70 | 475.00 | 807.50 |
| 5877 | Kanan, Stephanie | Draft response to motion for forthwith hearing and affidavit of R. Hayes. | 6/2/2020 | 3.40 | 445.00 | 1,513.00 |
| 5877 | Kanan, Stephanie | Call with client to discuss strategy re receiver motion. | 6/2/2020 | 0.80 | 445.00 | 356.00 |
| 1244 | Kilroy, James | Telephone conference with client group | 6/3/2020 | 1.00 | 550.00 | 550.00 |
| 1244 | Kilroy, James | Finalize response to motion for forthwith hearing | 6/3/2020 | 2.10 | 550.00 | 1,155.00 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5877 | Kanan, Stephanie | Begin drafting response to motion for appointment of receiver. | 6/3/2020 | 0.50 | 445.00 | 222.50 |
| 5877 | Kanan, Stephanie | Review and revise affidavit of R. Hayes. | 6/3/2020 | 1.80 | 445.00 | 801.00 |
| 5877 | Kanan, Stephanie | Participate in call with R. Glucksman, M. Hayes and J. Kilroy. | 6/3/2020 | 0.30 | 445.00 | 133.50 |
| 1244 | Kilroy, James | Draft response to motion to dismiss | 6/4/2020 | 6.20 | 550.00 | 3,410.00 |
| 5877 | Kanan, Stephanie | Outline arguments for response to motion for appointment of receiver. | 6/4/2020 | 0.70 | 445.00 | 311.50 |
| 5877 | Kanan, Stephanie | Draft fact section for response to motion for appointment of receiver. | 6/4/2020 | 0.90 | 445.00 | 400.50 |
| 1244 | Kilroy, James | Legal analysis re arguments in response to motion to dismiss by Cui and Li Plaintiffs' | 6/5/2020 | 5.30 | 550.00 | 2,915.00 |
| 5877 | Kanan, Stephanie | Communications with R. Glucksman and M. Hayes re | 6/7/2020 | 0.30 | 445.00 | 133.50 |
| 5877 | Kanan, Stephanie | Review and analyze communications from T. Gee and review loan documents. | 6/7/2020 | 0.20 | 445.00 | 89.00 |
| 1244 | Kilroy, James | Review order denying motion for preliminary injunction | 6/8/2020 | 0.50 | 550.00 | 275.00 |
| 1244 | Kilroy, James | Telephone conference with client group re | 6/8/2020 | 1.20 | 550.00 | 660.00 |
| 1244 | Kilroy, James | Draft response to motion to dismiss claim re declaratory judgment | 6/8/2020 | 6.10 | 550.00 | 3,355.00 |
| 5877 | Kanan, Stephanie | Review and analyze order denying motion for mandatory injunction. | 6/8/2020 | 0.20 | 445.00 | 89.00 |
| 5877 | Kanan, Stephanie | Review and analyze loan documents and email R. Glucksman and M. Hayes re | 6/8/2020 | 0.50 | 445.00 | 222.50 |
| 5877 | Kanan, Stephanie | Communications with T. Gee re | 6/8/2020 | 0.20 | 445.00 | 89.00 |
| 5877 | Kanan, Stephanie | Draft legal standard and fact section for response to motion for receiver. | 6/8/2020 | 1.50 | 445.00 | 667.50 |
| 5877 | Kanan, Stephanie | Draft argument re contractual right to receiver for response to motion for receiver. | 6/9/2020 | 1.10 | 445.00 | 489.50 |
| 5877 | Kanan, Stephanie | Research and draft argument re factors for receivership for response to motion for receiver. | 6/9/2020 | 1.90 | 445.00 | 845.50 |
| 5808 | Lockwood, Ellie | Research economic loss doctrine issues and review pleadings for purposes of the same. | 6/9/2020 | 1.20 | 475.00 | 570.00 |
| 5877 | Kanan, Stephanie | Review and analyze loan documents from R. Glucksman and M. Hayes. | 6/9/2020 | 0.30 | 445.00 | 133.50 |
| 5877 | Kanan, Stephanie | Review and analyze SPO's motion to dismiss. | 6/9/2020 | 0.20 | 445.00 | 89.00 |
| 5877 | Kanan, Stephanie | Draft standing argument for response to motion for receiver. | 6/9/2020 | 1.70 | 445.00 | 756.50 |
| 5877 | Kanan, Stephanie | Continue drafting argument re factors for receivership for response to motion for receiver. | 6/10/2020 | 2.30 | 445.00 | 1,023.50 |
| 5808 | Lockwood, Ellie | Conduct legal research regarding Rule 23.1 verification sufficiency and email J. Kilroy and S. Kanan regarding the same (2.7); conduct legal research regarding economic loss doctrine for reply in support of motion to dismiss (2.8). | 6/10/2020 | 5.50 | 475.00 | 2,612.50 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1244 | Kilroy, James | Review motion to amend pleading | 6/10/2020 | 0.50 | 550.00 | 275.00 |
| 1244 | Kilroy, James | Analysis for response to motion to amend | 6/10/2020 | 1.20 | 550.00 | 660.00 |
| 5877 | Kanan, Stephanie | Conference call with clients to discuss ▮▮▮▮ | 6/10/2020 | 0.30 | 445.00 | 133.50 |
| 5877 | Kanan, Stephanie | Draft introduction and revise legal standard section for response to motion for receiver. | 6/10/2020 | 1.50 | 445.00 | 667.50 |
| 5877 | Kanan, Stephanie | Review and revise fact section for response to motion for receiver | 6/10/2020 | 1.30 | 445.00 | 578.50 |
| 5877 | Kanan, Stephanie | Review and revise standing argument for response to motion for receiver. | 6/10/2020 | 0.60 | 445.00 | 267.00 |
| 5877 | Kanan, Stephanie | Draft argument re contractual right to receiver for response to motion for receiver. | 6/10/2020 | 0.50 | 445.00 | 222.50 |
| 5808 | Lockwood, Ellie | Conduct legal research for, and draft, economic loss doctrine argument for reply in support of motion to dismiss. | 6/11/2020 | 3.30 | 475.00 | 1,567.50 |
| 1244 | Kilroy, James | Draft response to motion for appointment of receiver | 6/11/2020 | 4.70 | 550.00 | 2,585.00 |
| 1244 | Kilroy, James | Draft reply in support of motion to dismiss Li and Cui complaints | 6/11/2020 | 3.40 | 550.00 | 1,870.00 |
| 5877 | Kanan, Stephanie | Continue drafting argument re factors for receivership for response to motion for receiver. | 6/11/2020 | 3.30 | 445.00 | 1,468.50 |
| 5877 | Kanan, Stephanie | Review and revise standing argument and argument for response to motion for receiver. | 6/11/2020 | 2.40 | 445.00 | 1,068.00 |
| 5877 | Kanan, Stephanie | Review and revise fact section for response to motion for receiver. | 6/11/2020 | 1.00 | 445.00 | 445.00 |
| 5877 | Kanan, Stephanie | Review and revise introduction for response to motion for receiver. | 6/11/2020 | 0.50 | 445.00 | 222.50 |
| 5877 | Kanan, Stephanie | Review and finalize response to motion for receiver. | 6/12/2020 | 2.80 | 445.00 | 1,246.00 |
| 5808 | Lockwood, Ellie | Conduct legal research regarding statute of limitations for fraudulent inducement claim and email J. Kilroy regarding the same (.5); revise draft economic loss doctrine argument for reply in support of motion to dismiss (.7). | 6/12/2020 | 1.20 | 475.00 | 570.00 |
| 1244 | Kilroy, James | Draft reply in support of motion to dismiss Li and Cui Complaints | 6/12/2020 | 5.10 | 550.00 | 2,805.00 |
| 1244 | Kilroy, James | Draft response to motion for preliminary injunction | 6/15/2020 | 3.20 | 550.00 | 1,760.00 |
| 5877 | Kanan, Stephanie | Review and revise response to motion for receiver to incorporate comments from J. Kilroy. | 6/15/2020 | 2.30 | 445.00 | 1,023.50 |
| 1244 | Kilroy, James | Draft response to motion for appointment of receiver | 6/16/2020 | 3.10 | 550.00 | 1,705.00 |
| 5877 | Kanan, Stephanie | Review and revise response to motion for receiver. | 6/16/2020 | 4.20 | 445.00 | 1,869.00 |
| 5877 | Kanan, Stephanie | Review and revise response to motion for receiver and incorporate changes from J. Kilroy. | 6/17/2020 | 1.80 | 445.00 | 801.00 |
| 5877 | Kanan, Stephanie | Research and analyze issues for response to motion for receiver. | 6/18/2020 | 0.80 | 445.00 | 356.00 |
| 1244 | Kilroy, James | Draft response to motion for preliminary injunction | 6/19/2020 | 3.00 | 550.00 | 1,650.00 |
| 5877 | Kanan, Stephanie | Revise and finalize response to motion for receiver and prepare for filing. | 6/19/2020 | 4.20 | 445.00 | 1,869.00 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5877 | Kanan, Stephanie | Review and analyze comments from R. Glucksman | 6/19/2020 | 0.30 | 445.00 | 133.50 |
| 5877 | Kanan, Stephanie | Review and analyze Li Plaintiffs' response to SPO's motion to dismiss. | 6/22/2020 | 0.60 | 445.00 | 267.00 |
| 1244 | Kilroy, James | Draft status letter to insurance carrier | 6/24/2020 | 1.10 | 550.00 | 605.00 |
| 1244 | Kilroy, James | Telephone conference with R. Hauptman re | 6/26/2020 | 0.50 | 550.00 | 275.00 |
| 5877 | Kanan, Stephanie | Review and analyze SPO's reply in support of motion to dismiss the Li complaint | 6/29/2020 | 0.20 | 445.00 | 89.00 |
| 5877 | Kanan, Stephanie | Review and analyze documents and communications from R. Glucksman re put options | 6/30/2020 | 0.50 | 445.00 | 222.50 |
| 5877 | Kanan, Stephanie | Review and analyze Cui response to SPO's motion to dismiss | 7/1/2020 | 0.30 | 445.00 | 133.50 |
| 1244 | Kilroy, James | Review reply in support of motion for receiver | 7/6/2020 | 0.70 | 550.00 | 385.00 |
| 1244 | Kilroy, James | Telephone conference with clients re all pending motions and August 31, 2020 hearing | 7/6/2020 | 1.20 | 550.00 | 660.00 |
| 5877 | Kanan, Stephanie | Review and analyze reply in support of motion for receiver and send to client | 7/7/2020 | 0.50 | 445.00 | 222.50 |
| 1244 | Kilroy, James | Draft outline of arguments and evidence for August 31st hearing | 7/15/2020 | 3.70 | 550.00 | 2,035.00 |
| 1244 | Kilroy, James | Prepare outlines for motions hearings | 8/12/2020 | 4.40 | 550.00 | 2,420.00 |
| 5877 | Kanan, Stephanie | Review and analyze plaintiffs' objection to testimony and discuss with R. Glucksman | 8/24/2020 | 0.70 | 445.00 | 311.50 |
| 5877 | Kanan, Stephanie | Review and analyze disqualification motion and research state law issues | 8/24/2020 | 1.20 | 445.00 | 534.00 |
| 5877 | Kanan, Stephanie | Conference call with client to discuss | 8/24/2020 | 0.90 | 445.00 | 400.50 |
| 5877 | Kanan, Stephanie | Research and analyze ethical issues re disqualification motion | 8/25/2020 | 1.90 | 445.00 | 845.50 |
| 5877 | Kanan, Stephanie | Draft email memorandum re basis for transfer tax | 8/25/2020 | 0.40 | 445.00 | 178.00 |
| 1244 | Kilroy, James | Draft outline for motions hearing | 8/25/2020 | 2.80 | 550.00 | 1,540.00 |
| 5877 | Kanan, Stephanie | Research and analyze orders re disqualification of counsel and legal standards | 8/26/2020 | 2.30 | 445.00 | 1,023.50 |
| 5877 | Kanan, Stephanie | Draft email memorandum re "thrust upon" doctrine under state court rules | 8/26/2020 | 0.50 | 445.00 | 222.50 |
| 5877 | Kanan, Stephanie | Review and analyze motions to dismiss and receiver motion in preparation for hearing | 8/27/2020 | 1.50 | 445.00 | 667.50 |
| 5877 | Kanan, Stephanie | Continue researching and draft email memorandum re disqualification orders and standard for evidentiary hearing | 8/27/2020 | 0.70 | 445.00 | 311.50 |
| 5808 | Lockwood, Ellie | Review briefing and conduct additional research on conflict issue in preparation for hearing | 8/27/2020 | 3.00 | 475.00 | 1,425.00 |
| 1244 | Kilroy, James | Prepare supplemental analysis for motions hearing | 8/28/2020 | 5.50 | 550.00 | 3,025.00 |
| 5877 | Kanan, Stephanie | Review and analyze communications with opposing counsel re inspection of documents and properties | 8/28/2020 | 0.80 | 445.00 | 356.00 |
| 5877 | Kanan, Stephanie | Prepare for and participate in conference call with R. Hauptman and R. Glucksman to discuss | 8/28/2020 | 1.30 | 445.00 | 578.50 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1244 | Kilroy, James | Prepare for hearing on counter motion to dismiss and to dismiss | 8/29/2020 | 4.70 | 550.00 | 2,585.00 |
| 1244 | Kilroy, James | Prepare for hearing on motions to dismiss and appointment of receiver | 8/30/2020 | 8.10 | 550.00 | 4,455.00 |
| 5877 | Kanan, Stephanie | Analyze statute of limitations and statute of repose for violation of Investment Company Act and draft email memorandum re the same | 8/30/2020 | 1.10 | 445.00 | 489.50 |
| 5877 | Kanan, Stephanie | Prepare for and attend motions hearing | 8/31/2020 | 5.50 | 445.00 | 2,447.50 |
| 1244 | Kilroy, James | Prepare for and attend full day motions hearing | 8/31/2020 | 7.70 | 550.00 | 4,235.00 |
| 5877 | Kanan, Stephanie | Meeting with R. Hayes, R. Glucksman, R. Hauptman, J. Segerdahl and M. Hayes | 8/31/2020 | 0.90 | 445.00 | 400.50 |
| 1244 | Kilroy, James | Telephone conference with D. Litowitz re scheduling | 9/18/2020 | 0.50 | 550.00 | 275.00 |
| 1244 | Kilroy, James | Legal research re affirmative defenses for answer | 9/22/2020 | 1.70 | 550.00 | 935.00 |
| 5877 | Kanan, Stephanie | Review and analyze orders denying motion to disqualify and granting Cui Plaintiffs' joinder | 10/13/2020 | 0.20 | 445.00 | 89.00 |
| 1244 | Kilroy, James | Review Order Denying Motion to Disqualify and email client | 10/13/2020 | 0.50 | 550.00 | 275.00 |
| 5877 | Kanan, Stephanie | Research and analyze appealability of order denying motion to disqualify counsel | 10/19/2020 | 0.90 | 445.00 | 400.50 |
| 1244 | Kilroy, James | Emails to client group re: status and real estate market in Vail | 10/19/2020 | 0.40 | 550.00 | 220.00 |
| 1244 | Kilroy, James | Draft analysis of next steps re management of legal issues and litigation | 10/21/2020 | 5.40 | 550.00 | 2,970.00 |
| 1244 | Kilroy, James | Draft analysis of discovery and legal issues | 11/3/2020 | 3.80 | 550.00 | 2,090.00 |
| 1244 | Kilroy, James | Draft analysis of management fee issue | 11/10/2020 | 2.10 | 550.00 | 1,155.00 |
| 1244 | Kilroy, James | Telephone conference with J. Segerdahl re title transfer | 11/23/2020 | 0.50 | 550.00 | 275.00 |
| 1244 | Kilroy, James | Review ARCU and operating agreement re title transfer | 11/24/2020 | 1.50 | 550.00 | 825.00 |
| 5877 | Kanan, Stephanie | Analyze and consider communications from client re transfer of units | 11/24/2020 | 0.20 | 445.00 | 89.00 |
| 1244 | Kilroy, James | Telephone conference with R. Hayes and J. Segerdahl re | 11/25/2020 | 1.10 | 550.00 | 605.00 |
| 1244 | Kilroy, James | Draft declaration of R. Hayes; draft supplemental response to motion for appointment of receiver; draft motion to file supplemental response to motion for appointment of receiver | 11/30/2020 | 5.20 | 550.00 | 2,860.00 |
| 1244 | Kilroy, James | Prepare declaration of R. Hayes | 12/1/2020 | 1.70 | 550.00 | 935.00 |
| 1244 | Kilroy, James | Telephone conference with R. Hayes re: | 12/1/2020 | 1.20 | 550.00 | 660.00 |
| 1244 | Kilroy, James | Draft supplemental response to Motion to appoint receiver | 12/4/2020 | 4.50 | 550.00 | 2,475.00 |
| 1244 | Kilroy, James | Draft Hayes declaration and supplemental receivership response | 12/8/2020 | 4.10 | 550.00 | 2,255.00 |
| 1244 | Kilroy, James | Review all material from client (2.1); draft motion to supplement response to receiver motion (4.1) | 12/14/2020 | 6.20 | 550.00 | 3,410.00 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1244 | Kilroy, James | Draft reply in support of supplemental response to receivership motion | 12/15/2020 | 5.80 | 550.00 | 3,190.00 |
| 5877 | Kanan, Stephanie | Review and analyze the Li Plaintiffs' response to motion to supplement response to motion for receiver (.5); review and analyze prior court filings re put/call feature of loan agreement and deferral of title transfer and compile citations for reply motion (2.9); draft declaration for R. Glucksman for reply motion (1.6); review and revise reply motion (.5) | 12/15/2020 | 5.50 | 445.00 | 2,447.50 |
| 5877 | Kanan, Stephanie | Review and finalize reply motion, declaration and exhibits and prepare for filing | 12/16/2020 | 2.10 | 445.00 | 934.50 |
| 1244 | Kilroy, James | Conference call with client group | 12/17/2020 | 1.20 | 550.00 | 660.00 |
| 1244 | Kilroy, James | Draft response to Plaintiffs status report | 12/22/2020 | 4.40 | 550.00 | 2,420.00 |
| 5877 | Kanan, Stephanie | Conference call with opposing counsel to confer re Li Plaintiffs' proposed motion | 12/23/2020 | 0.50 | 445.00 | 222.50 |
| 1244 | Kilroy, James | Draft response to Motion to Strike | 12/28/2020 | 2.40 | 550.00 | 1,320.00 |
| 1244 | Kilroy, James | Telephone conference with D. Litowitz re: Hearing | 12/29/2020 | 0.50 | 550.00 | 275.00 |
| 5877 | Kanan, Stephanie | Review and analyze Li Plaintiffs' filings re request for leave to file supplemental response and court's related orders | 12/29/2020 | 0.30 | 445.00 | 133.50 |
| 5877 | Kanan, Stephanie | Review and finalize supplemental response to motion for appointment of receiver | 12/30/2020 | 0.20 | 445.00 | 89.00 |
| 1244 | Kilroy, James | Telephone conference with D. Litowitz re limited partner notice | 1/6/2021 | 0.60 | 550.00 | 330.00 |
| 1244 | Kilroy, James | Telephone conference with client group re | 1/8/2021 | 1.10 | 550.00 | 605.00 |
| 1244 | Kilroy, James | Telephone conference with R. Glucksman | 1/21/2021 | 0.80 | 550.00 | 440.00 |
| 1244 | Kilroy, James | Review filing from D. Litowitz; telephone conference with R. Hayes | 1/25/2021 | 0.80 | 550.00 | 440.00 |
| 1244 | Kilroy, James | Legal analysis re receivership issues and responsibilities to limited partners | 2/16/2021 | 5.80 | 550.00 | 3,190.00 |
| 1244 | Kilroy, James | Telephone conference with client group | 2/16/2021 | 0.80 | 550.00 | 440.00  DELETE |
| 1244 | Kilroy, James |  | 2/18/2021 | 3.10 | 550.00 | 1,705.00 |
| 1244 | Kilroy, James | Emails with D. Litowitz re Plaintiffs' Motion to Require Appraisal | 2/18/2021 | 0.90 | 550.00 | 495.00 |
| 1244 | Kilroy, James | Telephone conference with B. Stewart re status | 2/18/2021 | 0.80 | 550.00 | 440.00 |
| 1244 | Kilroy, James | Correspondence with D. Litowitz re appraisal issues | 2/22/2021 | 1.30 | 550.00 | 715.00 |
| 1244 | Kilroy, James | Telephone conference with R. Hays re | 2/25/2021 | 0.50 | 550.00 | 275.00 |
| 1244 | Kilroy, James | Telephone conference with R. Hayes re | 2/26/2021 | 0.60 | 550.00 | 330.00 |
| | | | Attorney Services | 1118.20 | | 526,541.00 |

| 2 | Para-Professional Services | | | | | |
|---|---|---|---|---|---|---|
| 5730 | Sanchez, Stefanie | Process documents received from client for review by J. Kilroy. | 8/8/2019 | 0.80 | 180.00 | 144.00 |
| 5866 | Ward, Jamie | Conduct research re twelve parcels in Eagle County, Colorado re possible Lis Pendens filing and e-mail to J. Kilroy re the same. | 9/4/2019 | 2.50 | 195.00 | 487.50 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5866 | Ward, Jamie | Research Eagle County Recorder records for Lis Pendens filings and e-mails from and to S. Kanan re the same. | 9/9/2019 | 0.40 | 195.00 | 78.00 |
| 5866 | Ward, Jamie | Research Eagle County Recorder records for Lis Pendens filings and e-mails from and to S. Kanan re the same. | 9/11/2019 | 0.20 | 195.00 | 39.00 |
| 5866 | Ward, Jamie | Research Eagle County Recorder records for Lis Pendens filings, assess record found, and e-mails from and to S. Kanan re the same. | 9/16/2019 | 0.70 | 195.00 | 136.50 |
| 5730 | Sanchez, Stefanie | Gather documents for potential hearing exhibits, for review by S. Kanan. | 10/17/2019 | 7.00 | 180.00 | 1,260.00 |
| 5730 | Sanchez, Stefanie | Continue to gather documents for potential hearing exhibits, for review by S. Kanan. | 10/18/2019 | 7.00 | 180.00 | 1,260.00 |
| 1768 | Beville, Stephanie N | Upload Final Preliminary Exhibits to ShareFile and email link to S. Kanan to forward to all counsel. | 10/18/2019 | 0.30 | 245.00 | 73.50 |
| 1768 | Beville, Stephanie N | Assist S. Sanchez to prepare exhibits and internal exhibit list for 10/22/19 Preliminary Injunction Hearing. | 10/21/2019 | 1.40 | 245.00 | 343.00 |
| 5730 | Sanchez, Stefanie | Continue to prepare documents and exhibits for upcoming hearing, for review by S. Kanan. | 10/21/2019 | 13.00 | 180.00 | 2,340.00 |
| 5730 | Sanchez, Stefanie | Continue to prepare documents and exhibits and attend hearing with S. Kanan and J. Kilroy. | 10/22/2019 | 5.00 | 180.00 | 900.00 |
| 5866 | Ward, Jamie | E-mails from and to S. Kanan re request to record an order striking the notice of lis pendens and record the same in Eagle County Records. | 10/23/2019 | 0.60 | 195.00 | 117.00 |
| 5866 | Ward, Jamie | E-mails from and to S. Kanan re request to record an order to show cause re the notice of lis pendens and record the same in Eagle County Records. | 10/24/2019 | 0.50 | 195.00 | 97.50 |
| 5730 | Sanchez, Stefanie | Prepare exhibits from the October 22, 2019 hearing to be sent to the court reporter. | 10/28/2019 | 0.50 | 180.00 | 90.00 |
| 5730 | Sanchez, Stefanie | Supplement master deadline chart with upcoming dates and deadlines in case. | 10/31/2019 | 0.40 | 180.00 | 72.00 |
| 5730 | Sanchez, Stefanie | Gather marked exhibits from hearing to be sent to counsel. | 11/5/2019 | 0.50 | 180.00 | 90.00 |
| 5730 | Sanchez, Stefanie | Supplement master deadline chart with upcoming dates and deadlines in case. | 11/5/2019 | 0.50 | 180.00 | 90.00 |
| 5866 | Ward, Jamie | Prep and execute for recording with Eagle County Clerk and Recorder a certified copy of the order releasing the lis pendens, and e-mail to S. Braverman and S. Kanan re the same. | 11/11/2019 | 0.70 | 195.00 | 136.50 |
| 5866 | Ward, Jamie | Assess and reconcile recorded release of lis pendens, and e-mail to S. Braverman and S. Kanan re the same. | 11/12/2019 | 0.20 | 195.00 | 39.00 |
| 5866 | Ward, Jamie | Research Eagle County property records for the recording of a Notice of Lis Pendens, and e-mail to S. Kanan re the same. | 11/15/2019 | 0.60 | 195.00 | 117.00 |
| 5730 | Sanchez, Stefanie | Gather and process marketing materials to send to T. Gee, for review by S. Kanan. | 12/12/2019 | 0.40 | 180.00 | 72.00 |
| 5730 | Sanchez, Stefanie | Continue to gather and process marketing materials to send to T. Gee, for review by S. Kanan. | 12/19/2019 | 0.50 | 180.00 | 90.00 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Timekeeper | | | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5866 | Ward, Jamie | Prep and execute for recording with Eagle County Clerk and Recorder, Minute Order, and e-mail to S. Kanan re the same. | 2/28/2020 | 0.50 | 200.00 | 100.00 |
| 6378 | McIlree, Kelly | Review and prepare billing invoices in support of Motion for Award of Attorney's Fees. | 3/10/2020 | 0.70 | 245.00 | 171.50 |
| 6378 | McIlree, Kelly | Review and prepare billing invoices in support of Motion for Award of Attorney's Fees. | 3/11/2020 | 0.30 | 245.00 | 73.50 |
| 6378 | McIlree, Kelly | Prepare exhibits to the Declaration of J. Kilroy in support of Motion for Attorney Fees. | 3/12/2020 | 0.30 | 245.00 | 73.50 |
| 5866 | Ward, Jamie | Prep and execute for recording with Eagle County Clerk and Recorder, a Final Order and Decree, and e-mail to S. Kanan re the same. | 3/12/2020 | 0.50 | 200.00 | 100.00 |
| 5730 | Sanchez, Stefanie | Prepare documents to be sent to co-counsel. | 5/1/2020 | 1.00 | 185.00 | 185.00 |
| 5730 | Sanchez, Stefanie | Review Third Amended Complaints to ensure receipt of subscription agreements and certifications. | 5/6/2020 | 1.00 | 185.00 | 185.00 |
| 5730 | Sanchez, Stefanie | Supplement list with Plaintiff and Counterclaim Defendant's names and addresses, for review by S. Kanan. | 5/8/2020 | 2.00 | 185.00 | 370.00 |
| 5730 | Sanchez, Stefanie | Prepare exhibits for Motion to Dismiss CUI Plaintiffs' Third Amended Complaints, for review by S. Kanan. | 5/11/2020 | 7.00 | 185.00 | 1,295.00 |
| | | Para-Professional Services | | 57.00 | | 10,626.00 |
| | | Fee Totals | | 1175.20 | | 537,167.00 |
| | | Discount | | | | |

| Cost Code | | Date | Qty | Amount |
|---|---|---|---|---|
| 9010 | Filing Fee | | | |
| | VENDOR: Chase Purchasing Cards INVOICE#: 092419 DATE: 9/24/2019 CO COUNTY SERVICES | 9/5/2019 | | 5.37 |
| | VENDOR: Chase Purchasing Cards INVOICE#: 102419 DATE: 10/24/2019 CO COUNTY SERVICES | 9/17/2019 | | 2.30 |
| | VENDOR: Simplifile - Denver - Acct: COT3P8; INVOICE#: 15001248683; DATE: 11/5/2019 | 11/5/2019 | | 31.00 |
| | VENDOR: Simplifile - Denver - Acct: COT3P8; INVOICE#: 15001248683; DATE: 11/5/2019 | 11/5/2019 | | 31.00 |
| | VENDOR: Simplifile - Denver - Acct: COT3P8; INVOICE#: 15001303308; DATE: 11/19/2019 | 11/19/2019 | | 31.00 |
| | VENDOR: Simplifile - Denver - Acct: COT3P8; INVOICE#: 15001516745; DATE: 3/3/2020 | 3/3/2020 | | 26.00 |
| | VENDOR: Simplifile - Denver - Acct: COT3P8; INVOICE#: 15001527824; DATE: 3/18/2020 | 3/18/2020 | | 26.00 |
| | | Filing Fee | | 152.67 |
| 9110 | Transcripts | | | |
| | PAYEE: Tamara Hoffschildt; REQUEST#: 653710; DATE: 3/3/2020. | 3/3/2020 | 1 | 145.50 |
| | PAYEE: Tamara Hoffschildt; REQUEST#: 662588; DATE: 9/2/2020. | 9/2/2020 | | 703.25 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Cost Code | | Date | Qty | Amount |
|---|---|---|---|---|
| | | Transcripts | 1 | 848.75 |
| 9125 | FedEx/UPS | | | |
| | | 9/4/2019 | | 20.26 |
| | | 10/4/2019 | | 20.21 |
| | | FedEx/UPS | | 40.47 |
| 9160 | Copy Expense | | | |
| | Conner Erika Copy Expense | 9/5/2019 | 180 | 36.00 |
| | Conner Erika Copy Expense | 9/5/2019 | 1,116 | 223.20 |
| | | Copy Expense | 1,296 | 259.20 |
| 9268 | Transcript of Proceedings | | | |
| | VENDOR: Hedelson Reporting, LLC; INVOICE#: 201900158; DATE: 11/5/2019 - Transcript of Hearing held 10/22/19 | 11/5/2019 | | 484.50 |
| | VENDOR: Chase Purchasing Cards INVOICE#: 112619 DATE: 11/26/2019 CO COUNTY SERVICES | 11/18/2019 | | 4.35 |
| | VENDOR: Patterson Reporting & Video; INVOICE#: 105732; DATE: 1/27/2020 - Transcript of 12/19/19 hearing | 1/27/2020 | | 15.30 |
| | VENDOR: Patterson Transcription Company; INVOICE#: 105874; DATE: 3/20/2020 - Transcript of 3/2/2020 Hearing | 3/20/2020 | | 169.75 |
| | | Transcript of Proceedings | | 673.90 |
| 9354 | Pacer Service | | | |
| | VENDOR: Pacer Service Center Arizona #4413927; INVOICE#: 4413927-Q32019; DATE: 10/16/2019 - Usage From 7/1/19 to 10/31/19 | 10/16/2019 | | 1.90 |
| | VENDOR: Pacer Services Account DEN #4509704; INVOICE#: 4509704-Q42019; DATE: 1/27/2020 - Usage from: 10/01/19 to 12/31/19 | 1/27/2020 | | 1.00 |
| | VENDOR: Pacer Services Account DEN #4509704; INVOICE#: 4509704-Q32020; DATE: 10/13/2020 - Usage from: 07/01/2020-09/30/2020 | 10/13/2020 | | 3.30 |
| | | Pacer Service | | 6.20 |
| 9400 | WestLaw Research | | | |
| | ADAMS,ANNA Westlaw Legal Research | 9/24/2019 | 57 | 285.00 |
| | ADAMS,ANNA Westlaw Legal Research | 10/16/2019 | 232 | 1,160.00 |
| | ADAMS,ANNA Westlaw Legal Research | 10/21/2019 | 183 | 915.00 |
| | ADAMS,ANNA Westlaw Legal Research | 11/24/2019 | 42 | 210.00 |
| | ADAMS,ANNA Westlaw Legal Research | 3/26/2020 | 117 | 585.00 |
| | ADAMS,ANNA Westlaw Legal Research | 3/30/2020 | 105 | 525.00 |
| | ADAMS,ANNA Westlaw Legal Research | 3/31/2020 | 228 | 1,140.00 |
| | | WestLaw Research | 964 | 4,820.00 |
| 9421 | Color Copies | | | |
| | Braverman Sandra Color Copies | 9/20/2019 | 14 | 3.50 |
| | Braverman Sandra Color Copies | 9/20/2019 | 14 | 3.50 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Cost Code | Date | Qty | Amount |
|---|---|---|---|
| Braverman Sandra Color Copies | 9/20/2019 | 88 | 22.00 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 2 | 0.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 20 | 5.00 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 17 | 4.25 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 26 | 6.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 27 | 6.75 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 27 | 6.75 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 102 | 25.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 7 | 1.75 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 12 | 3.00 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 4 | 1.00 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 102 | 25.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 102 | 25.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 4 | 1.00 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 17 | 4.25 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 17 | 4.25 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 4 | 1.00 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 4 | 1.00 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 26 | 6.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 17 | 4.25 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 17 | 4.25 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 6 | 1.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 17 | 4.25 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 17 | 4.25 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 6 | 1.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 27 | 6.75 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 17 | 4.25 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 17 | 4.25 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 6 | 1.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 6 | 1.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 26 | 6.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 120 | 30.00 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 38 | 9.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 184 | 46.00 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 17 | 4.25 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 2 | 0.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 38 | 9.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 102 | 25.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 17 | 4.25 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 6 | 1.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 85 | 21.25 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 12 | 3.00 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 102 | 25.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 24 | 6.00 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 102 | 25.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 120 | 30.00 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 102 | 25.50 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Cost Code | Date | Qty | Amount |
|---|---|---|---|
| Sanchez Stefanie Color Copies | 10/21/2019 | 102 | 25.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 12 | 3.00 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 38 | 9.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 18 | 4.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 6 | 1.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 38 | 9.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 17 | 4.25 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 17 | 4.25 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 102 | 25.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 720 | 180.00 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 12 | 3.00 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 48 | 12.00 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 102 | 25.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 17 | 4.25 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 134 | 33.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 6 | 1.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 17 | 4.25 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 102 | 25.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 26 | 6.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 26 | 6.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 20 | 5.00 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 17 | 4.25 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 17 | 4.25 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 26 | 6.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 184 | 46.00 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 736 | 184.00 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 6 | 1.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 134 | 33.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 6 | 1.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 26 | 6.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 26 | 6.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 26 | 6.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 26 | 6.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 190 | 47.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 102 | 25.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 7 | 1.75 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 26 | 6.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 6 | 1.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 26 | 6.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 26 | 6.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 26 | 6.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 102 | 25.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 102 | 25.50 |
| Sanchez Stefanie Color Copies | 10/21/2019 | 102 | 25.50 |
| Sanchez Stefanie Color Copies | 10/24/2019 | 103 | 25.75 |
| Sanchez Stefanie Color Copies | 10/24/2019 | 53 | 13.25 |
| Sanchez Stefanie Color Copies | 10/25/2019 | 2 | 0.50 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Cost Code | | Date | Qty | Amount |
|---|---|---|---|---|
| | Sanchez Stefanie Color Copies | 10/25/2019 | 4 | 1.00 |
| | Sanchez Stefanie Color Copies | 10/25/2019 | 4 | 1.00 |
| | Sanchez Stefanie Color Copies | 10/25/2019 | 8 | 2.00 |
| | Sanchez Stefanie Color Copies | 10/25/2019 | 4 | 1.00 |
| | | Color Copies | 5,589 | 1,397.25 |
| 9600 | Scanning Expenses | | | |
| | Conner Erika Scanning Expenses | 10/15/2019 | 28 | 2.80 |
| | Conner Erika Scanning Expenses | 10/15/2019 | 2 | 0.20 |
| | Conner Erika Scanning Expenses | 10/15/2019 | 3 | 0.30 |
| | Conner Erika Scanning Expenses | 10/15/2019 | 7 | 0.70 |
| | Conner Erika Scanning Expenses | 11/27/2019 | 4 | 0.40 |
| | Conner Erika Scanning Expenses | 11/27/2019 | 1 | 0.10 |
| | | Scanning Expenses | 45 | 4.50 |
| 9700 | Printing Expense | | | |
| | Conner Erika Printing Expense | 10/21/2019 | 32 | 3.20 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 6 | 0.60 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 24 | 2.40 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 30 | 3.00 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 12 | 1.20 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 114 | 11.40 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 108 | 10.80 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 6 | 0.60 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 138 | 13.80 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 96 | 9.60 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 10 | 1.00 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 60 | 6.00 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 54 | 5.40 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 108 | 10.80 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 138 | 13.80 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 30 | 3.00 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 6 | 0.60 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 730 | 73.00 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 18 | 1.80 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 10 | 1.00 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 9 | 0.90 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 9 | 0.90 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 6 | 0.60 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 150 | 15.00 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 108 | 10.80 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 108 | 10.80 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 12 | 1.20 |
| | Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Cost Code | Date | Qty | Amount |
|---|---|---|---|
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 90 | 9.00 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 6 | 0.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 6 | 0.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 36 | 3.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 15 | 1.50 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 13 | 1.30 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 6 | 0.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 50 | 5.00 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 54 | 5.40 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 54 | 5.40 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 30 | 3.00 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 114 | 11.40 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 18 | 1.80 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 4 | 0.40 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 6 | 0.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 26 | 2.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 25 | 2.50 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 18 | 1.80 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 13 | 1.30 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 24 | 2.40 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 108 | 10.80 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 42 | 4.20 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 30 | 3.00 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 18 | 1.80 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 5 | 0.50 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 29 | 2.90 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 15 | 1.50 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 18 | 1.80 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 9 | 0.90 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 19 | 1.90 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 146 | 14.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 18 | 1.80 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 2 | 0.20 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 18 | 1.80 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Cost Code | Date | Qty | Amount |
|---|---|---|---|
| Sanchez Stefanie Printing Expense | 10/21/2019 | 9 | 0.90 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 9 | 0.90 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 18 | 1.80 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 20 | 2.00 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 5 | 0.50 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 9 | 0.90 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 18 | 1.80 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 18 | 1.80 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 4 | 0.40 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 31 | 3.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 5 | 0.50 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 6 | 0.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 3 | 0.30 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 146 | 14.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 6 | 0.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 15 | 1.50 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 18 | 1.80 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 23 | 2.30 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 29 | 2.90 |
| Conner Erika Printing Expense | 10/21/2019 | 14 | 1.40 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 174 | 17.40 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 54 | 5.40 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 25 | 2.50 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 10 | 1.00 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 108 | 10.80 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 12 | 1.20 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 6 | 0.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 54 | 5.40 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 9 | 0.90 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 18 | 1.80 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 23 | 2.30 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 3 | 0.30 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 9 | 0.90 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 9 | 0.90 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 17 | 1.70 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 21 | 2.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 17 | 1.70 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 3 | 0.30 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 18 | 1.80 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Cost Code | Date | Qty | Amount |
|-----------|------|-----|--------|
| Sanchez Stefanie Printing Expense | 10/21/2019 | 2 | 0.20 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 3 | 0.30 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 9 | 0.90 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 54 | 5.40 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 54 | 5.40 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 120 | 12.00 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 108 | 10.80 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 18 | 1.80 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 6 | 0.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 60 | 6.00 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 18 | 1.80 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 18 | 1.80 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 23 | 2.30 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 6 | 0.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 10 | 1.00 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 18 | 1.80 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 19 | 1.90 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 9 | 0.90 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 6 | 0.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 9 | 0.90 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 15 | 1.50 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 6 | 0.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 5 | 0.50 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 23 | 2.30 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 18 | 1.80 |
| Conner Erika Printing Expense | 10/21/2019 | 74 | 7.40 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 20 | 2.00 |
| Conner Erika Printing Expense | 10/21/2019 | 54 | 5.40 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 4 | 0.40 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Cost Code | Date | Qty | Amount |
|---|---|---|---|
| Sanchez Stefanie Printing Expense | 10/21/2019 | 18 | 1.80 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 18 | 1.80 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 9 | 0.90 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 20 | 2.00 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 6 | 0.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 6 | 0.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 6 | 0.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 36 | 3.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 20 | 2.00 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 108 | 10.80 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 120 | 12.00 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 18 | 1.80 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 21 | 2.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 19 | 1.90 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 36 | 3.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 6 | 0.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 30 | 3.00 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 108 | 10.80 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 108 | 10.80 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 126 | 12.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 54 | 5.40 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 6 | 0.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 78 | 7.80 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 186 | 18.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 6 | 0.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 54 | 5.40 |
| Conner Erika Printing Expense | 10/21/2019 | 92 | 9.20 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 6 | 0.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 146 | 14.60 |
| Conner Erika Printing Expense | 10/21/2019 | 24 | 2.40 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 20 | 2.00 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 19 | 1.90 |
| Conner Erika Printing Expense | 10/21/2019 | 32 | 3.20 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 626 | 62.60 |
| Conner Erika Printing Expense | 10/21/2019 | 54 | 5.40 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 6 | 0.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 54 | 5.40 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 6 | 0.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 54 | 5.40 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 54 | 5.40 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 54 | 5.40 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Cost Code | Date | Qty | Amount |
|---|---|---|---|
| Sanchez Stefanie Printing Expense | 10/21/2019 | 146 | 14.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 6 | 0.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 6 | 0.60 |
| Sanchez Stefanie Printing Expense | 10/21/2019 | 6 | 0.60 |
| Conner Erika Printing Expense | 10/21/2019 | 68 | 6.80 |
| Sanchez Stefanie Printing Expense | 10/24/2019 | 29 | 2.90 |
| Sanchez Stefanie Printing Expense | 10/24/2019 | 69 | 6.90 |
| Sanchez Stefanie Printing Expense | 10/25/2019 | 2 | 0.20 |
| Sanchez Stefanie Printing Expense | 10/25/2019 | 5 | 0.50 |
| Sanchez Stefanie Printing Expense | 10/25/2019 | 7 | 0.70 |
| Sanchez Stefanie Printing Expense | 10/25/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/25/2019 | 26 | 2.60 |
| Sanchez Stefanie Printing Expense | 10/25/2019 | 4 | 0.40 |
| Sanchez Stefanie Printing Expense | 10/25/2019 | 1 | 0.10 |
| Sanchez Stefanie Printing Expense | 10/25/2019 | 8 | 0.80 |
| Sanchez Stefanie Printing Expense | 10/25/2019 | 4 | 0.40 |
| Sanchez Stefanie Printing Expense | 10/25/2019 | 16 | 1.60 |
| Sanchez Stefanie Printing Expense | 10/25/2019 | 95 | 9.50 |
| Sanchez Stefanie Printing Expense | 10/25/2019 | 83 | 8.30 |
| Sanchez Stefanie Printing Expense | 10/25/2019 | 4 | 0.40 |
| Sanchez Stefanie Printing Expense | 10/25/2019 | 3 | 0.30 |
| Sanchez Stefanie Printing Expense | 10/25/2019 | 13 | 1.30 |
| Braverman Sandra Printing Expense | 12/19/2019 | 29 | 2.90 |
| Braverman Sandra Printing Expense | 12/19/2019 | 17 | 1.70 |
| Braverman Sandra Printing Expense | 12/19/2019 | 14 | 1.40 |
| Braverman Sandra Printing Expense | 12/19/2019 | 12 | 1.20 |
| Braverman Sandra Printing Expense | 12/19/2019 | 17 | 1.70 |
| Braverman Sandra Printing Expense | 12/19/2019 | 14 | 1.40 |
| Braverman Sandra Printing Expense | 12/19/2019 | 12 | 1.20 |
| Braverman Sandra Printing Expense | 12/19/2019 | 74 | 7.40 |
| Braverman Sandra Printing Expense | 12/19/2019 | 29 | 2.90 |
| Braverman Sandra Printing Expense | 12/19/2019 | 74 | 7.40 |
| Braverman Sandra Printing Expense | 2/24/2020 | 2 | 0.20 |
| Braverman Sandra Printing Expense | 2/24/2020 | 149 | 14.90 |
| Braverman Sandra Printing Expense | 2/24/2020 | 83 | 8.30 |
| Braverman Sandra Printing Expense | 2/24/2020 | 97 | 9.70 |
| Braverman Sandra Printing Expense | 2/24/2020 | 4 | 0.40 |
| Braverman Sandra Printing Expense | 2/24/2020 | 6 | 0.60 |
| Braverman Sandra Printing Expense | 2/24/2020 | 9 | 0.90 |
| Braverman Sandra Printing Expense | 2/24/2020 | 5 | 0.50 |
| Braverman Sandra Printing Expense | 2/24/2020 | 2 | 0.20 |
| Braverman Sandra Printing Expense | 2/24/2020 | 8 | 0.80 |
| Braverman Sandra Printing Expense | 2/28/2020 | 34 | 3.40 |
| Braverman Sandra Printing Expense | 2/28/2020 | 2 | 0.20 |
| Braverman Sandra Printing Expense | 2/28/2020 | 16 | 1.60 |
| Braverman Sandra Printing Expense | 2/28/2020 | 24 | 2.40 |
| Braverman Sandra Printing Expense | 2/28/2020 | 12 | 1.20 |

Snell & Wilmer L.L.P.
One Arizona Center
Phoenix, AZ 85004
602-382-6000

| Cost Code | | Date | Qty | | Amount |
|---|---|---|---|---|---|
| | Braverman Sandra Printing Expense | 2/28/2020 | 34 | | 3.40 |
| | Braverman Sandra Printing Expense | 2/28/2020 | 133 | | 13.30 |
| | Braverman Sandra Printing Expense | 2/28/2020 | 24 | | 2.40 |
| | Braverman Sandra Printing Expense | 2/28/2020 | 133 | | 13.30 |
| | Braverman Sandra Printing Expense | 2/28/2020 | 132 | | 13.20 |
| | Braverman Sandra Printing Expense | 2/28/2020 | 576 | | 57.60 |
| | Braverman Sandra Printing Expense | 2/28/2020 | 4 | | 0.40 |
| | Braverman Sandra Printing Expense | 2/28/2020 | 2 | | 0.20 |
| | | Printing Expense | 9,906 | | 990.60 |
| 9704 | Litigation Services | | | | |
| | NOVITEX LITIGATION SUPPORT SERVICES-PHX Litigation Support Services | 10/18/2019 | | | 25.44 |
| | | Litigation Services | | | 25.44 |
| 9854 | Documents/Exhibits | | | | |
| | VENDOR: Marathon Document Solutions, Inc.; INVOICE#: 45640; DATE: 11/12/2019 | 11/12/2019 | | | 2,343.92 |
| | | Documents/Exhibits | | | 2,343.92 |
| | | Disbursement Totals | 17,801 | | 11,562.90 |

| | Timekeeper | Hours | Eff Rate | Amount |
|---|---|---|---|---|
| 5743 | Adams, Anna | 79.10 | 284.20 | 22,480.50 |
| 1768 | Beville, Stephanie M. | 1.70 | 245.00 | 416.50 |
| 5877 | Kanan, Stephanie | 509.80 | 431.37 | 219,913.00 |
| 1244 | Kilroy, James | 440.50 | 550.00 | 242,275.00 |
| 5808 | Lockwood, Ellie | 87.30 | 473.97 | 41,377.50 |
| 6378 | McIlree, Kelly | 1.30 | 245.00 | 318.50 |
| 6054 | O'Connor, Shane | 1.50 | 330.00 | 495.00 |
| 5730 | Sanchez, Stefanie | 46.60 | 181.18 | 8,443.00 |
| 5866 | Ward, Jamie | 7.40 | 195.68 | 1,448.00 |

| | | |
|---|---|---|
| Report Range Fees $ | | 537,167.00 |
| Report Range Costs $ | | 11,562.90 |
| Total Report Range $ | | 548,729.90 |
| Previous Fees $ | | 0.00 |
| Previous Costs $ | | 0.00 |
| Grand Total $ | | 548,729.90 |

EXHIBIT 4

**TABLE 1**

| Item # | Timekeeper | Description | Date | Hours | Rate | Amount | MDT Hearing 22% Total | PI Hearing 1/7 Total |
|---|---|---|---|---|---|---|---|---|
| 1 | Kanan, Stephanie | Research rescission remedy as it relates to EB-5 issues and federal securities claims; review pleadings from prior lawsuits involving D. Litowitz. | 8/22/2019 | 3.1 | 415 | $ 1,286.50 | | |
| 2 | Kanan, Stephanie | Continue researching disgorgement of benefits, including EB-5 visas, in securities fraud cases; review and analyze pleadings in lawsuits involving D. Litowitz. | 8/23/2019 | 2.6 | 415 | $ 1,079.00 | | |
| 3 | Kanan, Stephanie | Review and analyze federal securities claims and existence of private right of action. | 8/30/2019 | 0.4 | 415 | $ 166.00 | | |
| 4 | Kanan, Stephanie | Draft email memorandum re private right of action on federal securities claims. | 9/3/2019 | 0.2 | 415 | $ 83.00 | | |
| 5 | Adams, Anna | Work on law section for heightened pleading standard for fraud claims under federal rule of procedure 9(b) for response to motion for preliminary injunction. | 10/17/2019 | 0.2 | 255 | $ 51.00 | | |
| 6 | Adams, Anna | Review case law relating to statute of limitations for securities act of 1934 and Colorado securities act for motion for preliminary injunction. | 10/17/2019 | 0.7 | 255 | $ 178.50 | | |
| 7 | Adams, Anna | Work on private right of action defense in likelihood of success on the merits section for response to preliminary injunction. | 10/17/2019 | 1.3 | 255 | $ 331.50 | | |
| 8 | Adams, Anna | Locate and evaluate cases on statute of limitations for section 78j for response to motion for preliminary injunction. | 10/18/2019 | 0.3 | 255 | $ 76.50 | | |
| 9 | Adams, Anna | Location and evaluate cases on the statute of limitations for 15 USC section 78o for response to motion for preliminary injunction. | 10/18/2019 | 1.6 | 255 | $ 408.00 | | |
| 10 | Kilroy, James | Legal research re statutes of limitation and repose for motion to dismiss Li complaint | 3/23/2020 | 2.8 | 550 | $ 1,540.00 | | |
| 11 | Kilroy, James | Analysis of Federal Securities claims for motions to dismiss | 3/24/2020 | 4.2 | 550 | $ 2,310.00 | | |
| 12 | Kilroy, James | Draft motion to dismiss Li Plaintiffs claims; sections on federal and state securities claims; derivative deficiencies; fiduciary duty claims | 3/31/2020 | 5.9 | 550 | $ 3,245.00 | | |
| | | | Total Hours: | 23.3 | Total Amount: | $ 10,755.00 | | |

**TABLE 1**

| Item # | Timekeeper | Description | Date | Hours | Rate | Amount | MDT Hearing 22% Total | PI Hearing 1/7 Total |
|---|---|---|---|---|---|---|---|---|
| 13 | Kilroy, James | Prepare for hearing on counter motion to dismiss and to dismiss | 8/29/2020 | 4.7 | 550 | $ 2,585.00 | | |
| | | | Total Hours: | 4.7 | Total Amount: | $ 2,585.00 | $ 568.70 | |
| | | | | | | | | |
| 14 | Kilroy, James | Prepare with clients and SPO attorneys for hearing on Motion for Preliminary Injunction. | 10/21/2019 | 5.3 | 550 | $ 2,915.00 | | $ 416.43 |
| 15 | Kanan, Stephanie | Meet with R. Hayes, J. Kilroy, and R. Glucksman to prepare for preliminary injunction hearing. | 10/21/2019 | 6.2 | 415 | $ 2,573.00 | | $ 367.57 |
| 16 | Adams, Anna | Attend hearing for motions on preliminary injunction, contempt, lis pendens, and protective order. | 10/22/2019 | 4.3 | 255 | $ 1,096.50 | | $ 156.64 |
| 17 | Kilroy, James | Attend hearing on Motion for Preliminary Injunction; meet with clients | 10/22/2019 | 5.1 | 550 | $ 2,805.00 | | $ 400.71 |
| 18 | Kanan, Stephanie | Prepare for preliminary injunction hearing. | 10/22/2019 | 2.4 | 415 | $ 996.00 | | $ 142.29 |
| 19 | Kanan, Stephanie | Attend preliminary injunction hearing. | 10/22/2019 | 3.9 | 415 | $ 1,618.50 | | $ 231.21 |
| | | | Total Hours: | 27.2 | Total Amount: | $ 12,004.00 | | $ 1,714.85 |
| | | | | | | | | |
| | | | | | Oringal Total Amount: | $ 25,344.00 | Reduced Total Amount: | $ 13,038.55 |

# EXHIBIT 5

**TABLE 2**

| New Table 1 # | Timekeeper | Description | Date | Hours | Rate | | Amount | |
|---|---|---|---|---|---|---|---|---|
| 1 | Kanan, Stephanie | Draft statute of limitations argument for ICA claim and securities fraud claim. | 3/29/2020 | 0.8 | $ | 445.00 | $ | 356.00 |
| 2 | Kanan, Stephanie | Begin drafting argument sections for fraud, breach of fiduciary duty and securities fraud for motion to dismiss. | 3/25/2020 | 3.5 | $ | 445.00 | $ | 1,557.50 |
| 3 | Kanan, Stephanie | Conduct research re fraud claims. | 3/30/2020 | 0.7 | $ | 445.00 | $ | 311.50 |
| 4 | Kanan, Stephanie | Draft fraud section and alter-ego section for motion to dismiss. | 3/31/2020 | 3.6 | $ | 445.00 | $ | 1,602.00 |
| 5 | Kanan, Stephanie | Draft fraud and fiduciary duty sections for motion to dismiss. | 4/28/2020 | 3.4 | $ | 445.00 | $ | 1,513.00 |
| 6 | Kanan, Stephanie | Review and revise fraud and breach of fiduciary duty sections of motion to dismiss. | 5/3/2020 | 2.7 | $ | 445.00 | $ | 1,201.50 |
| | | | Total Hours: | 14.7 | Total Amount: | | $ | 6,541.50 |

EXHIBIT 6

**TABLE 3**

| New Table 1 # | Timekeeper | Description | Date | Hours | Rate | Amount | MDT Hearing 22% Total |
|---|---|---|---|---|---|---|---|
| 1 | Adams, Anna | Strategize fraud sections in motion to dismiss. | 11/22/2019 | 0.2 | 255 | $ 51.00 | |
| 2 | Kanan, Stephanie | Draft statute of limitations and statute of repose sections for motion to dismiss. | 11/22/2019 | 3.7 | 415 | $ 1,535.50 | |
| 3 | Kanan, Stephanie | Draft private right of action sections for motion to dismiss. | 11/22/2019 | 3.1 | 415 | $ 1,286.50 | |
| 4 | Adams, Anna | Compile and analyze case law re heightened pleading standard under Federal Rule of Civil Procedure 9(b) and Private Securities Litigation Act for motion to dismiss. | 11/24/2019 | 2.3 | 255 | $ 586.50 | |
| 5 | Adams, Anna | Work on law paragraphs re heightened pleading standard for fraud and private litigation securities act. | 11/25/2019 | 1.1 | 255 | $ 280.50 | |
| 6 | Adams, Anna | Continue to research and analyze precedent re heightened pleading standards. | 11/25/2019 | 1.2 | 255 | $ 306.00 | |
| 7 | Adams, Anna | Revise and polish law section re heightened pleading standard for fraud and private litigation securities act. | 11/25/2019 | 0.3 | 255 | $ 76.50 | |
| 8 | Kanan, Stephanie | Draft fraud sections for motion to dismiss. | 11/25/2019 | 3.4 | 415 | $ 1,411.00 | |
| 9 | Kanan, Stephanie | Revise statute of limitations section for motion to dismiss. | 11/26/2019 | 3.1 | 415 | $ 1,286.50 | |
| 10 | Kanan, Stephanie | Revise fraud sections for motion to dismiss. | 11/26/2019 | 2.9 | 415 | $ 1,203.50 | |
| 11 | Kanan, Stephanie | Revise statute of limitations section for motion to dismiss. | 11/27/2019 | 1.8 | 415 | $ 747.00 | |
| 12 | Kanan, Stephanie | Revise organization of motion to dismiss and draft | 12/1/2019 | 6.3 | 415 | $ 2,614.50 | |
| 13 | Kilroy, James | Analysis of statute of limitations issue in light of securities statutes and attachments to Third Amended Complaint for motions to dismiss (2.1); draft sections for two motions to dismiss (2.8) | 3/25/2020 | 4.9 | 550 | $ 2,695.00 | |
| | | | **Total Hours:** | **34.3** | **Total Amount:** | **$ 14,080.00** | |
| | | | **50/50/ Allocation:** | | **As to Cui Plaintiffs:** | **$ 7,040.00** | |
| | | | **50/50/ Allocation:** | | **As to Lui** | **$ 7,040.00** | |

**TABLE 3**

| New Table 1 # | Timekeeper | Description | Date | Hours | Rate | Amount | MDT Hearing 22% Total |
|---|---|---|---|---|---|---|---|
| 14 | Kilroy, James | Draft outline of arguments and evidence for August 31st hearing | 7/15/2020 | 3.7 | 550 | $ 2,035.00 | 447.70 |
| 15 | Kilroy, James | Prepare outlines for motions hearings | 8/12/2020 | 4.4 | 550 | $ 2,420.00 | 532.40 |
| 16 | Kilroy, James | Draft outline for motions hearing | 8/25/2020 | 2.8 | 550 | $ 1,540.00 | 338.80 |
| 17 | Kilroy, James | Prepare supplemental analysis for motions hearing | 8/28/2020 | 5.5 | 550 | $ 3,025.00 | 665.50 |
| 18 | Kilroy, James | Prepare for hearing on motions to dismiss and appointment of receiver | 8/30/2020 | 8.1 | 550 | $ 4,455.00 | 980.10 |
| 19 | Kilroy, James | Prepare for and attend full day motions hearing | 8/31/2020 | 7.7 | 550 | $ 4,235.00 | 931.70 |
| 20 | Kanan, Stephanie | Prepare for and attend motions hearing | 8/31/2020 | 5.5 | 445 | $ 2,447.50 | 538.45 |
| | | | **Total Hours:** | **37.7** | **Total Amount:** | **$ 20,157.50** | **$ 4,434.65** |
| | | | | | | | |
| | | | **50/50/ Allocation:** | | **As to Cui Plaintiffs:** | $ 10,078.75 | **$ 2,217.33** |
| | | | **50/50/ Allocation:** | | **As to Lui** | $ 10,078.75 | **$ 2,217.33** |