ALLMTN,APPEAL,CONMAG,JD1,LEAD,MJ CIV PP,TERMED

## U.S. District Court – District of Colorado
### District of Colorado (Denver)
### CIVIL DOCKET FOR CASE #: 1:19–cv–02443–RM–STV

Li et al v. Waveland Ventures LLC et al
Assigned to: Judge Raymond P. Moore
Referred to: Magistrate Judge Scott T. Varholak
Case in other court:  USCA 10th Circuit, 21–01232
                 USCA 10th Circuit, 21–01253
Cause: 28:1332 – Diversity: Securities

Date Filed: 08/28/2019
Date Terminated: 06/14/2021
Jury Demand: Plaintiff
Nature of Suit: 160 Stockholders Suits
Jurisdiction: Diversity

**Plaintiff**

**Jun Li**
                                 represented by **Douglas Eliot Litowitz**
Douglas Litowitz, Law Office of
413 Locust Place
Deerfield, IL 60015
312–622–2848
Email: litowitz@gmail.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Qi Qin**
                                 represented by **Douglas Eliot Litowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yi Liu**
                                 represented by **Douglas Eliot Litowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jie Yang**
                                 represented by **Douglas Eliot Litowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yuquan Ni**
                                 represented by **Douglas Eliot Litowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Li Fang**
*TERMINATED: 01/22/2020*
                                 represented by **Douglas Eliot Litowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zhongzao Shi**
                                 represented by **Douglas Eliot Litowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fang Sheng**
                                 represented by **Douglas Eliot Litowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shunli Shao**
                                 represented by

**Douglas Eliot Litowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kaiyuan Wu**                    represented by   **Douglas Eliot Litowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zhijian Wu**                    represented by   **Douglas Eliot Litowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zhongwei Li**                   represented by   **Douglas Eliot Litowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yuwei Dong**                    represented by   **Douglas Eliot Litowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lin Qiao**                      represented by   **Douglas Eliot Litowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jinge Hu**                      represented by   **Douglas Eliot Litowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rujun Liu**                     represented by   **Douglas Eliot Litowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fan Zhang**                     represented by   **Douglas Eliot Litowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lu Li**                         represented by   **Douglas Eliot Litowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sa Wu**                         represented by   **Douglas Eliot Litowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ying Xu**                       represented by   **Douglas Eliot Litowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cao Xiaolong**                                      represented by **Douglas Eliot Litowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hsin–Yi Wu**

V.

**Consol Plaintiff**

**Dianwen Cui**                                       represented by **Brian Patrick Stewart**
Ardent Law Group P.C.
4340 Von Karman Avenue
Suite 290
Newport Beach, CA 92660
949–299–0188
Fax: 949–299–0127
Email: bstewart@ardentlawgroup.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hubert H. Kuo**
Ardent Law Group P.C.
4340 Von Karman Avenue
Suite 290
Newport Beach, CA 92660
949–299–0188
Fax: 949–299–0127
Email: hkuo@ardentlawgroup.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Lei Gu**                                            represented by **Brian Patrick Stewart**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hubert H. Kuo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Sufen Leng**                                        represented by **Brian Patrick Stewart**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hubert H. Kuo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Xue Mei**                                           represented by **Brian Patrick Stewart**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hubert H. Kuo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Zhou Mei**                    represented by **Brian Patrick Stewart**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hubert H. Kuo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Yan Song**                    represented by **Brian Patrick Stewart**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hubert H. Kuo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Lu Wang**                    represented by **Brian Patrick Stewart**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hubert H. Kuo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Yue Wu**                    represented by **Brian Patrick Stewart**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hubert H. Kuo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Zhou Yang**                    represented by **Brian Patrick Stewart**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hubert H. Kuo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Jingwen Zhang**                    represented by   **Brian Patrick Stewart**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Hubert H. Kuo**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Lei Zhang**                        represented by   **Brian Patrick Stewart**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Hubert H. Kuo**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Ling Zhang**                       represented by   **Brian Patrick Stewart**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Hubert H. Kuo**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Xiaohong Zhang**                   represented by   **Brian Patrick Stewart**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Hubert H. Kuo**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Qin Zhou**                         represented by   **Brian Patrick Stewart**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Hubert H. Kuo**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Xun Zhu**                          represented by   **Brian Patrick Stewart**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Hubert H. Kuo**
                                                      (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Chunyi Zou**                      represented by  **Brian Patrick Stewart**
*individually, and*                               (See above for address)
*on behalf of*                                    *LEAD ATTORNEY*
Colorado Regional Center Project Solaris          *ATTORNEY TO BE NOTICED*
LLLP
                                                  **Hubert H. Kuo**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Colorado Regional Center Project**  represented by  **Colorado Regional Center Project**
**Solaris LLLP**                                     **Solaris LLLP**
                                                     PRO SE

                                                     **James D. Kilroy**
                                                     Snell & Wilmer LLP–Denver
                                                     1200 17th Street
                                                     One Tabor Center
                                                     Suite 1900
                                                     Denver, CO 80202
                                                     303–634–2000
                                                     Fax: 303–634–2020
                                                     Email: jkilroy@swlaw.com
                                                     *TERMINATED: 05/18/2020*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Stephanie Kanan**
                                                     Snell & Wilmer LLP–Denver
                                                     1200 17th Street
                                                     One Tabor Center
                                                     Suite 1900
                                                     Denver, CO 80202
                                                     303–634–2000
                                                     Fax: 303–634–2020
                                                     Email: skanan@swlaw.com
                                                     *TERMINATED: 05/18/2020*
                                                     *ATTORNEY TO BE NOTICED*

**Defendant**

**Colorado Regional Center I, LLC**  represented by  **James D. Kilroy**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Stephanie Kanan**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Defendant**

**Solaris Property Owner LLC**  represented by  **Harold Alan Haddon**
                                               Haddon Morgan & Foreman, P.C.
                                               150 East 10th Avenue
                                               Denver, CO 80203
                                               303–831–7364
                                               Fax: 832–2628
                                               Email: hhaddon@hmflaw.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher P. Montville**
Wheeler Trigg O'Donnell LLP–Denver
370 17th Street
Suite 4500
Denver, CO 80202–5647
303–244–1800
Fax: 303–244–1879
Email: cmontville@hmflaw.com
*ATTORNEY TO BE NOTICED*

**David George Maxted**
Maxted Law LLC
1543 Champa Street
Suite 400
Denver, CO 80202
720–717–0877
Email: dave@maxtedlaw.com
*TERMINATED: 01/31/2020*

**Ty C. Gee**
Haddon Morgan & Foreman, P.C.
150 East 10th Avenue
Denver, CO 80203
303–831–7364
Fax: 303–832–2628
Email: tgee@hmflaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Peter Knobel**                     represented by **Christopher P. Montville**
                                     (See above for address)
                                     *ATTORNEY TO BE NOTICED*

                                     **David George Maxted**
                                     (See above for address)
                                     *TERMINATED: 01/31/2020*

                                     **Harold Alan Haddon**
                                     (See above for address)
                                     *ATTORNEY TO BE NOTICED*

                                     **Ty C. Gee**
                                     (See above for address)
                                     *ATTORNEY TO BE NOTICED*

**Defendant**

**Waveland Ventures LLC**            represented by **James D. Kilroy**
*TERMINATED: 06/10/2020*                             (See above for address)
                                     *ATTORNEY TO BE NOTICED*

                                     **Stephanie Kanan**
                                     (See above for address)
                                     *ATTORNEY TO BE NOTICED*

**Defendant**

**Colorado Regional Center**         represented by **James D. Kilroy**
*TERMINATED: 04/30/2020*                             (See above for address)
                                     *ATTORNEY TO BE NOTICED*

                                     **Stephanie Kanan**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Solaris Property Owner I LLC**

represented by **Christopher P. Montville**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David George Maxted**
(See above for address)
*TERMINATED: 01/31/2020*

**Ty C. Gee**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Colorado Regional Center LLC**

represented by **James D. Kilroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Waveland Ventures LLC**
*TERMINATED: 04/01/2021*

represented by **James D. Kilroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephanie Kanan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Colorado Regional Center**
*TERMINATED: 04/01/2021*

represented by **James D. Kilroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephanie Kanan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Colorado Regional Center I, LLC**
*TERMINATED: 04/01/2021*

represented by **James D. Kilroy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephanie Kanan**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Yuwei Dong**

represented by **Douglas Eliot Litowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Jinge Hu**

represented by **Douglas Eliot Litowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Jun Li**                                  represented by   **Douglas Eliot Litowitz**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Lu Li**                                   represented by   **Douglas Eliot Litowitz**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Zhongwei Li**                             represented by   **Douglas Eliot Litowitz**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Rujun Liu**                               represented by   **Douglas Eliot Litowitz**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Yi Liu**                                  represented by   **Douglas Eliot Litowitz**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Yuquan Ni**                               represented by   **Douglas Eliot Litowitz**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Lin Qiao**                                represented by   **Douglas Eliot Litowitz**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Qi Qin**                                  represented by   **Douglas Eliot Litowitz**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Shunli Shao**                             represented by   **Douglas Eliot Litowitz**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Fang Sheng**                              represented by   **Douglas Eliot Litowitz**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Zhongzao Shi**                            represented by   **Douglas Eliot Litowitz**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Hsin–Yi Wu**

**Counter Defendant**

**Kaiyuan Wu**                                    represented by   **Douglas Eliot Litowitz**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Sa Wu**                                         represented by   **Douglas Eliot Litowitz**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Zhijian Wu**                                    represented by   **Douglas Eliot Litowitz**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Cao Xiaolong**                                  represented by   **Douglas Eliot Litowitz**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Ying Xu**                                       represented by   **Douglas Eliot Litowitz**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Jie Yang**                                      represented by   **Douglas Eliot Litowitz**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Fan Zhang**                                     represented by   **Douglas Eliot Litowitz**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 10/29/2021 | 417 | AMENDED JUDGMENT pursuant to the oral ruling on June 7, 2021, 271 Order on Pending Motions, 334 Order Regarding Subject Matter Jurisdiction, 377 Order on Motion to Amend Judgment, 413 Order on Motion for Attorney Fees, 414 Order on Motion for Attorney Fees, and 415 Order on Fees Pursuant to the PSLRA. Entered by the Clerk of the Court on 10/29/2021. (cpear) (Entered: 10/29/2021) |
| 10/29/2021 | 416 | Amended NOTICE OF APPEAL as to 415 Order, 413 Order on Motion for Attorney Fees, 414 Order on Motion for Attorney Fees, *IN ADDITION TO FIRST NOTICE OF APPEAL OF ECF 335, LI PLAINTIFFS APPEAL POST−JUDGMENT AWARDS 413−415* by Plaintiff Yuwei Dong (Litowitz, Douglas) (Entered: 10/29/2021) |
| 10/29/2021 | 415 | ORDER ON FEES PURSUANT TO THE PSLRA entered by Judge Raymond P. Moore on 10/29/2021. Judgment shall enter accordingly. (cpear) (Entered: 10/29/2021) |
| 10/29/2021 | 414 | ORDER granting 274 CRC Defendants' Motion for Attorney Fees. It is therefore ORDERED that the CRC Defendants are awarded $390,056.25 in attorney fees against the Li Plaintiffs and the CRC Defendants are awarded $139,539.75 in attorney fees against the Cui Plaintiffs. By Judge Raymond P. Moore on 10/29/2021.(sdunb, ) (Entered: 10/29/2021) |
| 10/29/2021 | 413 | ORDER granting 344 SPO Defendants' Motion for Attorney Fees. It is therefore ORDERED that SPO Defendants are awarded $244,020.68 in attorney fees against Li Plaintiffs and that SPO Defendants are awarded $77,376.79 in attorney fees against Cui Plaintiffs. By Judge Raymond P. Moore on 10/29/2021.(sdunb, ) (Entered: 10/29/2021) |

| 10/11/2021 | 412 | NOTICE *CHARGING LIEN BY ATTORNEY LITOWITZ PER COLO REV STAT 12−5−119* by Plaintiff Yuwei Dong (Litowitz, Douglas) (Entered: 10/11/2021) |
|---|---|---|
| 09/29/2021 | 411 | ORDER of USCA as to 366 Notice of Appeal and 336 Notice of Appeal filed the court continues the abatement of both appeals pending the district courts full resolution of the Motion to Amend the Judgment or, in the Alternative for Findings and Order on PSLRA Attorney Fees. (USCA Case No. 21−1232 and 21−1253) (sdunb, ) (Entered: 09/29/2021) |
| 09/28/2021 | 410 | ORDER Granting in Part and Denying in Part 397 Plaintiffs' "Motion to Strike or Reduce Clerks' Bill of Costs at ECF # 394 " (ECF No. 397 ) is GRANTED IN PART and DENIED IN PART as follows: (1) the award of costs is reduced by $30.35; and (2) the motion is otherwise denied. By Judge Raymond P. Moore on 9/28/2021.(sdunb, ) (Entered: 09/28/2021) |
| 09/20/2021 | 409 | NOTICE OF CASE ASSOCIATION by James D. Kilroy on behalf of Colorado Regional Center I, LLC, Colorado Regional Center LLC, Waveland Ventures LLC (Attachments: # 1 Exhibit A)(Kilroy, James) (Entered: 09/20/2021) |
| 09/10/2021 | 408 | NOTICE of Supplemental Authorities *that Civil Theft (Count II) is not a Tort Subject to the Fee Shifting Statute for Torts* by Plaintiff Jun Li (Attachments: # 1 Exhibit)(Litowitz, Douglas) (Entered: 09/10/2021) |
| 09/07/2021 | 407 | ORDER that Li Plaintiffs' "Motion for this Court to (i) find Colorado Regional Center I LLC ("CRCI") in Contempt for Violating Court Orders that No One Has the Power to Act for Colorado Regional Center Project Solaris LLLP ("CRCPS") and (ii) issuing a Stay on Any Further Actions by CRCI on Behalf of CRCPS" (ECF No. 406 ) is DENIED, by Judge Raymond P. Moore on 9/7/2021.(evana, ) (Entered: 09/07/2021) |
| 09/05/2021 | 406 | MOTION for Contempt *Against CRCI for Violating Court Orders that No One is Empowered to Act for CRCPS*, MOTION to Stay *Against CRCI staying all future actions purportedly on behalf of CRCPS* by Plaintiff Jun Li. (Attachments: # 1 Exhibit, # 2 Exhibit)(Litowitz, Douglas) (Entered: 09/05/2021) |
| 09/01/2021 | 405 | RESPONSE to 397 MOTION to Strike *or Reduce Costs Awarded to CRC Defendants for 2019 Hearing* filed by Defendants Colorado Regional Center I, LLC, Colorado Regional Center LLC, Waveland Ventures LLC. (Kilroy, James) (Entered: 09/01/2021) |
| 08/24/2021 | 404 | RESPONSE *to the Court's Rule 59(e) Order re PSLRA Attorney Fees* by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Attachments: # 1 Exhibit Declaration of Ty Gee in Support of SPO Defendants' Response to Court's Rule 59(e) Order)(Gee, Ty) (Entered: 08/24/2021) |
| 08/24/2021 | 403 | ORDER: After considering the SPO Defendants' motion for extension of time 401 , which is unopposed 402 , the Court will grant the motion in this instance. Accordingly, SPO Defendants' response is due today, August 24, 2021. Counsel for SPO Defendants, however, is reminded that showing compliance with D.C.COLO.LCivR 6.1(c) is required for any request for extension of time. Future requests for extensions may be summarily denied absent such showing even if a motion is unopposed. SO ORDERED by Judge Raymond P. Moore on 8/24/2021. (Text Only Entry)(rmsec ) (Entered: 08/24/2021) |
| 08/24/2021 | 402 | SUPPLEMENT/AMENDMENT to 401 MOTION for Extension of Time to *Respond to Court's Rule 59(e) Order − Certificate of Conferral* by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Gee, Ty) (Entered: 08/24/2021) |
| 08/24/2021 | 401 | MOTION for Extension of Time to *Respond to Court's Rule 59(e) Order* by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Gee, Ty) (Entered: 08/24/2021) |
| 08/23/2021 | 400 | RESPONSE to 377 Order on Motion to Amend/Correct/Modify,, by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Stewart, Brian) (Entered: 08/23/2021) |
| 08/23/2021 | 399 | RESPONSE to 377 Order on Motion to Amend/Correct/Modify,, by Defendants Colorado Regional Center I, LLC, Colorado Regional Center LLC, Waveland Ventures LLC. (Attachments: # 1 Exhibit Declaration of James Kilroy)(Kilroy, James) (Entered: 08/23/2021) |
| 08/23/2021 | 398 | MINUTE ORDER: After reviewing LI Plaintiffs' motion to strike or reduce Clerk's bill of costs 397 , CRC Defendants may file any response on or before **Wednesday, September 1, 2021**. No reply may be filed absent leave of the Court. SO ORDERED by Judge Raymond P. Moore on |

| | | 8/23/2021. (Text Only Entry) (rmsec ) (Entered: 08/23/2021) |
|---|---|---|
| 08/23/2021 | 397 | MOTION to Strike *or Reduce Costs Awarded to CRC Defendants for 2019 Hearing* by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 08/23/2021) |
| 08/23/2021 | 396 | ORDER: Li Plaintiffs have filed a motion to strike or reduce the Clerk's bill of costs 395 but the motion contains no certificate of conferral. Accordingly, it is ORDERED that the motion is DENIED WITHOUT PREJUDICE. SO ORDERED by Judge Raymond P. Moore on 8/23/2021. (Text Only Entry)(rmsec) (Entered: 08/23/2021) |
| 08/21/2021 | 395 | MOTION for Review *TO STRIKE OR REDUCE COSTS ASSESSED BY CLERK FOR THE CRC DEFENDANTS* by Plaintiff Jun Li. (Litowitz, Douglas) (Entered: 08/21/2021) |
| 08/18/2021 | 394 | Costs Taxed by Clerk in the amount of $3,383.79 in favor of the CRC Defendants and against the Li Plaintiffs. Hearing held Aug. 18, 2021, Courtroom A201, counsel for SPO and CRC Defendants appeared in person; counsel for Li Plaintiffs appeared in person, counsel for Cui Plaintiffs filed statement of no objection [ECF 387, 388] and thus did not appear. See Taxation of Costs document for details. The parties are reminded that pursuant to Fed. R. Civ. P. 54(d)(1), "On motion served within the next 7 days, the court may review the clerk's action." (ebutl) (Entered: 08/18/2021) |
| 08/18/2021 | 393 | Costs Taxed by Clerk in the amount of $667.44 in favor of the CRC Defendants and against the Cui Plaintiffs. Hearing held Aug. 18, 2021, Courtroom A201, counsel for SPO and CRC Defendants appeared in person; counsel for Li Plaintiffs appeared in person, counsel for Cui Plaintiffs filed statement of no objection [ECF 387, 388] and thus did not appear. See Taxation of Costs document for details. The parties are reminded that pursuant to Fed. R. Civ. P. 54(d)(1), "On motion served within the next 7 days, the court may review the clerk's action." (ebutl) (Entered: 08/18/2021) |
| 08/18/2021 | 392 | Costs Taxed by Clerk in the amount of $1,001.29 in favor of the SPO Defendants and against the Cui Plaintiffs. Hearing held Aug. 18, 2021, Courtroom A201, counsel for SPO and CRC Defendants appeared in person; counsel for Li Plaintiffs appeared in person, counsel for Cui Plaintiffs filed statement of no objection [ECF 387, 388] and thus did not appear. See Taxation of Costs document for details. The parties are reminded that pursuant to Fed. R. Civ. P. 54(d)(1), "On motion served within the next 7 days, the court may review the clerk's action." (ebutl) (Entered: 08/18/2021) |
| 08/18/2021 | 391 | Costs Taxed by Clerk in the amount of $0.00 in favor of the SPO Defendants and against the Li Plaintiffs. Hearing held Aug. 18, 2021, Courtroom A201, counsel for SPO and CRC Defendants appeared in person; counsel for Li Plaintiffs appeared in person, counsel for Cui Plaintiffs filed statement of no objection [ECF 387, 388] and thus did not appear. See Taxation of Costs document for details. The parties are reminded that pursuant to Fed. R. Civ. P. 54(d)(1), "On motion served within the next 7 days, the court may review the clerk's action." (ebutl) (Entered: 08/18/2021) |
| 08/17/2021 | 390 | CERTIFICATE *Statement of Conferral* re: 346 Proposed Bill of Costs, 347 Proposed Bill of Costs, by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Gee, Ty) (Entered: 08/17/2021) |
| 08/17/2021 | 389 | NOTICE *of Li Plaintiffs Conferral on Costs (Agreement to pay REASONABLE costs)* by Plaintiff Yuwei Dong (Litowitz, Douglas) (Entered: 08/17/2021) |
| 08/17/2021 | 388 | NOTICE re 346 Proposed Bill of Costs, by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou (Stewart, Brian) (Entered: 08/17/2021) |
| 08/17/2021 | 387 | NOTICE re 357 Proposed Bill of Costs by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou (Stewart, Brian) (Entered: 08/17/2021) |
| 08/17/2021 | 386 | CERTIFICATE *OF CONFERRAL REGARDING THE PROPOSED BILL OF COSTS AS TO CUI PLAINTIFFS* re: 357 Proposed Bill of Costs by Defendants Colorado Regional Center I, LLC, Colorado Regional Center LLC, Waveland Ventures LLC. (Kilroy, James) (Entered: 08/17/2021) |
| 08/17/2021 | 385 | CERTIFICATE *OF CONFERRAL REGARDING THE PROPOSED BILL OF COSTS AS TO LI PLAINTIFFS* re: 356 Proposed Bill of Costs by Defendants Colorado Regional Center I, LLC, Colorado Regional Center LLC, Waveland Ventures LLC. (Kilroy, James) (Entered: 08/17/2021) |

| 08/16/2021 | 384 | ORDER: After considering Cui Plaintiffs' motion 383 and finding insufficient grounds for the requested relief, which was made on nearly the eve of a hearing which has been set since July 5, 2021 360 , the motion 383 is DENIED. In addition, for clarification, the August 18, 2021 (9:30 a.m.) hearing is before the Clerk and will be held in Courtroom A201 (2nd floor) of the Arraj Courthouse. SO ORDERED by Judge Raymond P. Moore on 8/16/2021. (Text Only Entry)(rmsec ) (Entered: 08/16/2021) |
|---|---|---|
| 08/16/2021 | 383 | Unopposed MOTION for Leave to *Appear Telephonically for August 18, 2021 hearing* by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Stewart, Brian) (Entered: 08/16/2021) |
| 08/13/2021 | 382 | NOTICE re 357 Proposed Bill of Costs, 356 Proposed Bill of Costs *NOTICE OF CRC DEFENDANTS SUPPLEMENTAL INFORMATION IN SUPPORT OF PROPOSED BILLS OF COSTS* by Defendants Colorado Regional Center I, LLC, Colorado Regional Center LLC, Waveland Ventures LLC (Attachments: # 1 Exhibit EXHIBIT A to NOTICE OF CRC DEFENDANTS SUPPLEMENTAL INFORMATION IN SUPPORT OF PROPOSED BILLS OF COSTS, # 2 EXHIBIT B to NOTICE OF CRC DEFENDANTS SUPPLEMENTAL INFORMATION IN SUPPORT OF PROPOSED BILLS OF COSTS)(Kilroy, James) (Entered: 08/13/2021) |
| 08/12/2021 | 381 | RESPONSE *to Order at ECF 377 on Presumptive Rule 11 sanctions against Attorney Litowitz* by Counter Defendant Yuwei Dong. (Litowitz, Douglas) (Entered: 08/12/2021) |
| 08/11/2021 | 380 | LETTER TO USCA and all counsel certifying the record is complete as to 366 Notice of Appeal, filed by Zhou Yang, Xue Mei, Qin Zhou, Ling Zhang, Sufen Leng, Zhou Mei, Jingwen Zhang, Xun Zhu, Lei Gu, Lei Zhang, Xiaohong Zhang, Lu Wang, Chunyi Zou, Yue Wu, Dianwen Cui, Yan Song. A transcript order form was filed stating that the necessary transcripts are already on file. ( Appeal No. 21−1253) Text Only Entry. (rvill, ) (Entered: 08/11/2021) |
| 08/11/2021 | 379 | LETTER Transmitting to US Court of Appeals Supplemental Preliminary Record as to 366 Notice of Appeal, filed by Zhou Yang, Xue Mei, Qin Zhou, Ling Zhang, Sufen Leng, Zhou Mei, Jingwen Zhang, Xun Zhu, Lei Gu, Lei Zhang, Xiaohong Zhang, Lu Wang, Chunyi Zou, Yue Wu, Dianwen Cui, Yan Song, 336 Notice of Appeal filed by Yuwei Dong. (USCA Case No. 21−1232 and 21−1253) (Attachments: # 1 Supplemental Preliminary Record, # 2 Docket Sheet)(rvill, ) (Entered: 08/11/2021) |
| 08/11/2021 | 378 | TRANSCRIPT ORDER FORM re 366 Notice of Appeal, by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou (Stewart, Brian) (Entered: 08/11/2021) |
| 08/11/2021 | 377 | ORDER. SPO Defendants' Motion to Amend (ECF No. 341 ) is GRANTED as stated herein; on or before August 23, 2021, Plaintiffs' counsel (attorneys Litowitz and Stewart) shall file any response to rebut the presumption under the PSLRA that attorneys' fees and other expenses should be awarded; and that, on or before August 23, 2021, SPO Defendants and CRC Defendants shall file precise attorneys' fees and expense information related to the securities claims. By Judge Raymond P. Moore on August 11, 2021. (rvill, ) (Entered: 08/11/2021) |
| 07/28/2021 | 376 | ORDER of USCA as to 336 Notice of Appeal filed by Yuwei Dong. Defendants−appellees Solaris Property Owner, LLC, Solaris Property Owner I, LLC, and Peter Knobel (collectively, the "SPO Defendants") filed a Fed. R. Civ. P. 59(e) motion [ECF No. 341 ]. The district court has not yet ruled on that motion, and this court has abated both appeals pending its resolution. The court continues the abatement of No. 21−1232 and abates No. 21−1253 through separate orders. (USCA Case No. 21−1232) (trvo, ) (Entered: 07/29/2021) |
| 07/28/2021 | 375 | ORDER of USCA as to 366 Notice of Appeal, filed by Zhou Yang, Xue Mei, Qin Zhou, Ling Zhang, Sufen Leng, Zhou Mei, Jingwen Zhang, Xun Zhu, Lei Gu, Lei Zhang, Xiaohong Zhang, Lu Wang, Chunyi Zou, Yue Wu, Dianwen Cui, Yan Song. The court abates this appeal pending the district court's disposition of the motion docketed as ECF No. 341 . Once the district court has ruled on ECF No. 341 , the Clerk of the district court shall supplement the preliminary record as Tenth Circuit Rule 3.2(B) requires. (USCA Case No. 21−1253) (trvo, ) (Entered: 07/29/2021) |
| 07/22/2021 | 374 | ORDER: After reviewing SPO Defendants' opposed motion for leave to supplement 370 373 , and being otherwise fully advised, the Court finds no response is required before ruling. Based on the Court's review, it finds sufficient grounds for granting the motion. Accordingly, it is ORDERED that (1) the motion 370 is GRANTED; and (2) SPO Defendants' supplement is ACCEPTED. The Court's acceptance of the supplement will allow it to have a complete record of the matters at |

| | | |
|---|---|---|
| | | issue. The Court's acceptance of the supplement, however, should not be viewed as any indication of the merits of the SPO Defendants' motion for fees 344 , which will be addressed in a separate order. SO ORDERED by Judge Raymond P. Moore on 7/22/2021. (Text Only Entry)(rmsec ) (Entered: 07/22/2021) |
| 07/21/2021 | 373 | SUPPLEMENT/AMENDMENT to 370 MOTION for Leave to *Supplement* 344 MOTION for Attorney Fees *(Supplemental Certificate of Conferral)* by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Gee, Ty) (Entered: 07/21/2021) |
| 07/21/2021 | 372 | MINUTE ORDER: SPO Defendants' motion for leave to supplement 370 states they conferred with Li Plaintiffs' counsel and Cui Plaintiffs' counsel. The Court was unable to determine, however, the results of such conferral and whether the motion is opposed or unopposed. Accordingly, it is **ORDERED** that, on or before July 22, 2021, SPO Defendants shall file a supplemental certificate of conferral. SO ORDERED by Judge Raymond P. Moore on 7/21/2021. (Text Only Entry) (rmsec ) (Entered: 07/21/2021) |
| 07/21/2021 | 371 | RESTRICTED DOCUMENT – Level 1: Declaration of Ty Gee by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC.. (Gee, Ty) Modified to add title on 7/21/2021 (rvill, ). (Entered: 07/21/2021) |
| 07/21/2021 | 370 | MOTION for Leave to *Supplement* 344 MOTION for Attorney Fees by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Gee, Ty) (Entered: 07/21/2021) |
| 07/13/2021 | 369 | USCA Case Number 21–1253 for 366 Notice of Appeal, filed by Zhou Yang, Xue Mei, Qin Zhou, Ling Zhang, Sufen Leng, Zhou Mei, Jingwen Zhang, Xun Zhu, Lei Gu, Lei Zhang, Xiaohong Zhang, Lu Wang, Chunyi Zou, Yue Wu, Dianwen Cui, Yan Song. (rvill, ) (Entered: 07/13/2021) |
| 07/13/2021 | 368 | LETTER Transmitting Notice of Appeal to all counsel advising of the transmittal of the 366 Notice of Appeal, filed by Zhou Yang, Xue Mei, Qin Zhou, Ling Zhang, Sufen Leng, Zhou Mei, Jingwen Zhang, Xun Zhu, Lei Gu, Lei Zhang, Xiaohong Zhang, Lu Wang, Chunyi Zou, Yue Wu, Dianwen Cui, Yan Song to the U.S. Court of Appeals. ( Retained Counsel, Fee paid,) (Attachments: # 1 Preliminary Record, # 2 Docket Sheet)(rvill, ) (Entered: 07/13/2021) |
| 07/12/2021 | 367 | APPEAL FEE RECEIVED in the amount of $ 505.00 from Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou ; Receipt Number COX099678. (rvill, ) (Entered: 07/13/2021) |
| 07/12/2021 | 366 | NOTICE OF APPEAL as to 335 Judgment, by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou (Filing fee $ 505). (Stewart, Brian) (Entered: 07/12/2021) |
| 07/09/2021 | 365 | REPLY to Response to 344 MOTION for Attorney Fees *(as to Cui Plaintiffs)* filed by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Gee, Ty) (Entered: 07/09/2021) |
| 07/09/2021 | 364 | REPLY to Response to 344 MOTION for Attorney Fees filed by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Gee, Ty) (Entered: 07/09/2021) |
| 07/07/2021 | 363 | REPLY to Response to 344 MOTION for Attorney Fees filed by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Gee, Ty) (Entered: 07/07/2021) |
| 07/07/2021 | 362 | BRIEF in Opposition to 341 MOTION to Amend/Correct/Modify *Final Judgment (Doc. 335)* filed by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Stewart, Brian) (Entered: 07/07/2021) |
| 07/07/2021 | 361 | BRIEF in Opposition to 344 MOTION for Attorney Fees filed by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Stewart, Brian) (Entered: 07/07/2021) |
| 07/05/2021 | 360 | NOTICE FROM CLERK re 359 Status Report. The Bill of Costs hearing set for July 8, 2021 at 9:30 a.m. is VACATED and RESET for August 18, 2021 at 9:30 a.m. in Courtroom A201 (2nd floor) of the Arraj Courthouse. Text Only Entry. (ebutl) (Entered: 07/05/2021) |

| 07/01/2021 | 359 | Joint STATUS REPORT *Regarding Bills of Costs Hearing* by Defendants Colorado Regional Center, Colorado Regional Center I, LLC, Waveland Ventures LLC. (Kilroy, James) (Entered: 07/01/2021) |
|---|---|---|
| 06/29/2021 | 358 | NOTICE by Clerk. The Clerk set this matter for a July 8, 2021 at 9:30 am hearing in Courtroom A201 (2nd floor) of the Arraj Courthouse – see 348 Notice. Two additional Proposed Bills of Costs have been filed in this case. As explained in the attached Clerk's Guide to Bills of Cost Hearings, "If there are multiple prevailing parties in a case, the clerk will request that all parties schedule the hearing on the same date and time. Common issues canbe addressed and decided by the clerk for a more efficient process." (See p. 15.) Accordingly, this matter will be heard jointly –i.e., ALL bills of costs – on July 8, 2021 at 9:30 a.m. All counsel who will be making the arguments on behalf of the clients in favor of the Proposed Bills, and the objecting party, must appear in person. If the July 8 date does not work for all sides, then they are directed to pick a date in August – except Aug. 3, 10, or 19 – and submit a joint statement confirming that new date. (ebutl) (Entered: 06/29/2021) |
| 06/28/2021 | 357 | Proposed Bill of Costs *Against Cui Defendants* by Defendants Colorado Regional Center, Colorado Regional Center I, LLC, Waveland Ventures LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Kilroy, James) (Entered: 06/28/2021) |
| 06/28/2021 | 356 | Proposed Bill of Costs by Defendants Colorado Regional Center, Colorado Regional Center I, LLC, Waveland Ventures LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Kilroy, James) (Entered: 06/28/2021) |
| 06/27/2021 | 355 | OBJECTIONS to *LI PLAINTIFFS' OBJECTIONS TO DEFENDANTS' BILLS OF COSTS* by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 06/27/2021) |
| 06/27/2021 | 354 | RESPONSE to 344 MOTION for Attorney Fees *RESPONSE OF LI PLAINTIFFS TO SPO DEFENDANTS' REQUEST FOR ATTORNEY FEES* filed by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 06/27/2021) |
| 06/24/2021 | 353 | MINUTE ORDER: After considering SPO Defendants' Motion to Amend the Judgment or, in the Alternative, for Findings and Order on PSLRA Attorney Fees 341 , Li Plaintiffs and Cui Plaintiffs may file any response by July 7, 2021. No reply may be filed absent leave of the Court. SO ORDERED by Judge Raymond P. Moore on 6/24/2021. (Text Only Entry) (rmsec ) (Entered: 06/24/2021) |
| 06/24/2021 | 352 | ORDER of USCA as to 336 Notice of Appeal filed by Yuwei Dong. Order filed by Clerk of the Court abating case pending a disposition on the motion docketed as ECF No. 341 . (USCA Case No. 21–1232) (rvill, ) (Entered: 06/24/2021) |
| 06/23/2021 | 351 | LETTER TO USCA and all counsel certifying the record is complete as to 336 Notice of Appeal filed by Yuwei Dong. A transcript order form was filed stating that the necessary transcript is already on file. ( Appeal No. 21–1232) Text Only Entry (rvill, ) (Entered: 06/24/2021) |
| 06/23/2021 | 350 | USCA Case Number 21–1232 for 336 Notice of Appeal filed by Yuwei Dong. (rvill, ) (Entered: 06/24/2021) |
| 06/23/2021 | 349 | TRANSCRIPT ORDER FORM re 336 Notice of Appeal *Transcript Order Form (None per ECF #332)* by Counter Defendant Yuwei Dong (Litowitz, Douglas) (Entered: 06/23/2021) |
| 06/23/2021 | 348 | NOTICE by Clerk re: Bill of Costs Hearing re: 346 Proposed Bill of Costs and 347 Proposed Bill of Costs. As set in the two submitted proposed bills, the hearing for this matter will be held on July 8, 2021 at 9:30 a.m. MST. The hearing will be held IN PERSON – the parties are directed to have counsel asserting the Proposed Bill of Costs and opposing counsel presenting objections be physically present for the hearing. Co–counsel can appear by telephone. The hearing will be held in Courtroom A201 (2nd floor) of the Arraj U.S. Courthouse. The Clerk reminds the parties that a Statement of Conferral must be filed no later than the day before the hearing in order to confirm the attempts to reach a settlement on either some or all of the requested costs, per local rule LCivR 54.1, and to confirm the parties have utilized the Clerk's Guide to Bills of Cost Hearings (see attached) in their discussions. Finally, the Clerk strongly encourages the parties to reach an agreement as to individual costs items – or preferably – a global settlement, in light of the Rule One directive that the court and PARTIES work to secure the just, speedy, and inexpensive determination of every action and proceeding. (ebutl) (Entered: 06/23/2021) |
| 06/23/2021 | 347 | Proposed Bill of Costs *as to the Li Plaintiffs* by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Attachments: # 1 Exhibit EX A – Table of Costs, # 2 Exhibit EX B – Li Westlaw Invoices, # 3 Exhibit EX C – Gee Declaration)(Gee, Ty) (Entered: |

| | | |
|---|---|---|
| | | 06/23/2021) |
| 06/23/2021 | 346 | Proposed Bill of Costs *as to the Cui Plaintiffs* by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Attachments: # 1 Exhibit EX A – Table of Costs, # 2 Exhibit EX B – Cui Westlaw Invoices, # 3 Exhibit EX C – Gee Declaration)(Gee, Ty) (Entered: 06/23/2021) |
| 06/23/2021 | 345 | RESTRICTED DOCUMENT – Level 1: Declaration of Ty Gee in support of 344 Motion by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Gee, Ty) Modified to add title on 6/25/2021 (rvill, ). (Entered: 06/23/2021) |
| 06/23/2021 | 344 | MOTION for Attorney Fees by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit Declaration, # 4 Exhibit)(Gee, Ty) (Entered: 06/23/2021) |
| 06/23/2021 | 343 | ORDER: After considering the SPO Defendants' Motion for Leave to Submit Overlength Motion for Attorney Fees ("Motion") 342 , and court record, the Court finds no response is required before ruling. *See* D.C.COLO.LCivR 7.1(d). Based on the Court's knowledge of this case, it finds sufficient grounds for granting the requested relief. Accordingly, it is ORDERED that the Motion is GRANTED and SPO Defendants may submit a 28–page fees motion. SO ORDERED by Judge Raymond P. Moore on 6/23/2021. (Text Only Entry)(rmsec ) (Entered: 06/23/2021) |
| 06/23/2021 | 342 | MOTION for Leave to *File Overlength Motion* by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Gee, Ty) (Entered: 06/23/2021) |
| 06/23/2021 | 341 | MOTION to Amend/Correct/Modify *Final Judgment (Doc. 335)* by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Gee, Ty) (Entered: 06/23/2021) |
| 06/21/2021 | 340 | USCA Appeal Fees received $ 505, receipt number COX099430; Full Payment (USCA Case No. 21–1232) (rvill, ) (Entered: 06/21/2021) |
| 06/21/2021 | 339 | USCA Case Number 21–1232 for 336 Notice of Appeal filed by Yuwei Dong. (rvill, ) (Entered: 06/21/2021) |
| 06/21/2021 | 338 | NOTICE re: Payment of Notice of Appeal by Plaintiff Yuwei Dong (Litowitz, Douglas) Modified to correct title on 6/22/2021 (rvill, ). (Entered: 06/21/2021) |
| 06/21/2021 | 337 | LETTER Transmitting Notice of Appeal to all counsel advising of the transmittal of the 336 Notice of Appeal filed by Yuwei Dong to the U.S. Court of Appeals. ( Retained Counsel, Fee not paid,) (Attachments: # 1 Preliminary Record, # 2 Docket Sheet)(rvill, ) (Entered: 06/21/2021) |
| 06/18/2021 | 336 | NOTICE OF APPEAL *LI PLAINTIFFS' NOTICE OF APPEAL* by Plaintiff Yuwei Dong (Filing fee $ 505). (Litowitz, Douglas) (Entered: 06/18/2021) |
| 06/14/2021 | 335 | FINAL JUDGMENT pursuant to 271 Order on Pending Motion, 334 Order on Subject Matter Jurisdiction, and the Court's oral ruling on 6/7/2021. Entered by the Clerk of the Court on 6/14/2021. (cpear) (Main Document 335 replaced on 6/14/2021 – added clerk's electronic signature to document) (cpear). (Entered: 06/14/2021) |
| 06/14/2021 | 334 | ORDER: 272 Motion to Dismiss for Lack of Jurisdiction is denied. 329 Motion for Leave to Appeal is denied as moot. Cui Plaintiff's Count VII against CRCPS is dismissed without prejudice. Defendant Rick Hayes is dismissed without prejudice. The following claims are dismissed without prejudice: Li Plaintiffs' Count III (derivative breach of contract against SPO I), Cui Plaintiffs' Counts VI (derivative breach of contract against SPO I) and VII(derivative against SPO and SPO I for declaratory relief). The Status Conference set for 6/16/2021 before Magistrate Judge Scott T. Varholak is VACATED. This order will also be filed in case number 19–cv–02637–RM–STV. Judgment shall enter in accordance with this order, the Court's oral order of 6/7/2021, and 271 Order on Pending Motion. Entered by Judge Raymond P. Moore on 6/14/2021. (cpear) (Main Document 334 replaced on 6/14/2021 – attached wrong document in error) (cpear). (Entered: 06/14/2021) |
| 06/14/2021 | 333 | ORDER denying 330 Motion for Leave to File Fourth Amended Complaint. Entered by Judge Raymond P. Moore on 6/14/2021. (cpear) (Entered: 06/14/2021) |
| 06/12/2021 | 332 | TRANSCRIPT of Hearing held on June 7, 2021 before Judge Moore. Pages: 1–50. <br> **NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made** |

| | | |
|---|---|---|
| | | **electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 06/12/2021) |
| 06/11/2021 | 331 | ERRATA re 330 opposed MOTION for Leave to *File Fourth Amended Complaint Under F.R.C.P. 15* by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Stewart, Brian) (Entered: 06/11/2021) |
| 06/11/2021 | 330 | Opposed MOTION for Leave to *File Fourth Amended Complaint Under F.R.C.P. 15* by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Attachments: # 1 Affidavit)(Stewart, Brian) Modified to correct title on 6/11/2021 (rvill, ). (Entered: 06/11/2021) |
| 06/11/2021 | 329 | MOTION for Leave to Appeal *RULE 54(b) MOTION TO CERTIFY ORDERS AS FINAL AND APPEALABLE* by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 06/11/2021) |
| 06/07/2021 | 328 | COURTROOM MINUTES for proceedings held before Judge Raymond P. Moore: In–Court Hearing held on 6/7/2021. The following motions are denied: 282 Motion for Reconsideration, 294 Motion for Default Judgment, and 307 Motion to Clarify. Written orders will issue as to 274 Motion for Attorney Fees and 272 Motion to Dismiss for Lack of Jurisdiction *Li Plaintiffs' Briefing on Subject Matter Jurisdiction and Motion to Dismiss State Law Claims under Rule 12h3 and 12b1*. Court Reporter: Tammy Hoffschildt. (cpear) (Entered: 06/08/2021) |
| 06/07/2021 | 327 | STATUS REPORT *OF CRCI PAYING ITSELF $7,250,000 BORROWED AGAINST THE LIMITED PARTNERS' PROPERTY WITHOUT COURT APPROVAL* by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 06/07/2021) |
| 05/28/2021 | 326 | STATUS REPORT *Tax Return of 2020 Admits CRCIs Failure to Collect Loan, Late Acceptance of Collateral Surrender, and Misvaluation of Assets* by Plaintiff Yuwei Dong. (Attachments: # 1 Exhibit 2019&2020 Schedule L)(Litowitz, Douglas) (Entered: 05/28/2021) |
| 05/28/2021 | 325 | ORDER Granting 323 Motion for Leave to Appear Telephonically by Judge Raymond P. Moore on May 28, 2021. (Attachments: # 1 CMA Instructions) (rvill, ) (Entered: 05/28/2021) |
| 05/27/2021 | 324 | REPLY to Response to 307 MOTION to Clarify re 271 Order on Motion to Dismiss,,,,,, Order on Motion to Dismiss for Failure to State a Claim,,,,,, Order on Motion to Appoint Receiver,,,,,,,,,,, Order on Motion for Sanctions,,,,, filed by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Attachments: # 1 Affidavit)(Stewart, Brian) (Entered: 05/27/2021) |
| 05/27/2021 | 323 | Unopposed MOTION for Leave to *Appear Telephonically for June 7, 2021 Hearings* 316 Minute Order, by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Stewart, Brian) (Entered: 05/27/2021) |
| 05/14/2021 | 322 | STATUS REPORT *THE DEFENDANTS ARE HIDING THEIR IDENTITIES FROM THE LIMITED PARTNERS WHO PAY THEIR COMPENSATION* by Plaintiff Yuwei Dong. (Attachments: # 1 Affidavit Affidavit of Limited Partner as to General Partner Hiding Identities)(Litowitz, Douglas) (Entered: 05/14/2021) |
| 05/11/2021 | 321 | NOTICE of Entry of Appearance by Ty C. Gee on behalf of Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC (Gee, Ty) (Entered: 05/11/2021) |
| 05/11/2021 | 320 | RESPONSE to 307 MOTION to Clarify re 271 Order on Motion to Dismiss,,,,,, Order on Motion to Dismiss for Failure to State a Claim,,,,,, Order on Motion to Appoint Receiver,,,,,,,,,,, Order on Motion for Sanctions,,,,, filed by Defendants Colorado Regional Center I, LLC, Colorado Regional Center LLC, Waveland Ventures LLC. (Attachments: # 1 Exhibit A)(Kilroy, James) (Entered: 05/11/2021) |
| 05/09/2021 | 319 | ADVISORY NOTICE TO ATTORNEY AND COURT: Under D.C.COLO.LAttyR 3(a), Ty Cheung Gee was administratively removed from the court's attorney roll and barred from filing electronically under CM/ECF for failing to pay the 2020 Biennial Fee. Counsel must complete a Bar/ECF application through counsel's existing Attorney Services Portal account and pay the full application fee to be restored to the attorney roll and CM/ECF. Counsel, however, need not pay |

| | | any delinquent biennial fees. Upon reinstatement, counsel must file a Notice of Entry of Appearance in this case. (Text Only Entry) (mfred) (Entered: 05/09/2021) |
|---|---|---|
| 05/05/2021 | 318 | MINUTE ORDER: This matter is before the Court sua sponte. CRC Defendants' reply 317 indicates there may be confusion about what is being held when in this matter. *See* ECF No. 317 at 6 (stating status conference before Magistrate Judge Vaholak is "now scheduled for June 7, 2021"). For clarification, the hearing before this Court (Judge Moore) on pending matters is being held in–person on **June 7, 2021 at 3:00 p.m.** (*See* ECF Nos. 311, 316.) The status conference before Magistrate Judge Vaholak is being held on June 16, 2021 at 10:15 a.m. (ECF No. 314.) By Judge Raymond P. Moore on 5/5/2021. (Text Only Entry) (rmsec ) (Entered: 05/05/2021) |
| 05/05/2021 | 317 | REPLY to 309 Response *CRC DEFENDANTS REPLY IN SUPPORT OF NOTICE OF RELATED CASE* by Defendants Colorado Regional Center I, LLC, Colorado Regional Center LLC, Waveland Ventures LLC. (Attachments: # 1 Exhibit A to Reply In Support of Notice of Related case, # 2 Exhibit B to Reply In Support of Notice of Related case)(Kilroy, James) (Entered: 05/05/2021) |
| 05/04/2021 | 316 | MINUTE ORDER: This matter is before the Court sua sponte. Due to a conflict with a criminal setting, the in–person hearing set for June 7, 2021 at 9:00 a.m. (ECF No. 311) is reset for **June 7, 2021 at 3:00 p.m.** SO ORDERED by Judge Raymond P. Moore on 5/4/2021. (Text Only Entry) (rmsec ) (Entered: 05/04/2021) |
| 05/03/2021 | 315 | RESPONSE *BIAS IN ECF 313 and 314* by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 05/03/2021) |
| 05/03/2021 | 314 | MINUTE ORDER This matter is before the Court sua sponte. The Court reminds the parties that the stay entered at the scheduling conference, 110 , is still in place. The Court will address scheduling and concerns regarding the stay, including 308 Notice of Case Association, at the status conference scheduled for 6/16/2021 10:15 AM. SO ORDERED, by Magistrate Judge Scott T. Varholak on 5/3/2021. Text Only Entry (stvlc2, ) (Entered: 05/03/2021) |
| 05/03/2021 | 313 | ORDER. "Li Plaintiffs' Request for Clarification of Court Order [ECF 311] asIncluding a Stay Until Hearing" (ECF No. 312 ) is DENIED. By Judge Raymond P. Moore on May 3, 2021.(rvill, ) (Entered: 05/03/2021) |
| 05/01/2021 | 312 | Motion re: RESPONSE *TO COURT ORDER 311 FOR CLARIFICATION OF STAY PENDING HEARING* by Plaintiff Yuwei Dong. (Litowitz, Douglas) Modified to correct event on 5/3/2021 (rvill, ). (Entered: 05/01/2021) |
| 04/27/2021 | 311 | ORDER: This matter is before the Court after reviewing the pending matters, including Li Plaintiff's request for a forthwith hearing. After such review, the Court finds that a hearing is appropriate to address these matters. Accordingly, the Court ORDERS as follows: (1) Li Plaintiffs' motion for hearing 310 is granted in part in that the Court will hold a hearing, but on all pending matters; and (2) the hearing will be held in–person at the Alfred A. Arraj Courthouse, Courtroom A601, Sixth Floor, Denver, Colorado on Monday, **June 7, 2021 at 9:00 a.m.** SO ORDERED by Judge Raymond P. Moore on 4/27/2021. (Text Only Entry)(rmsec ) (Entered: 04/27/2021) |
| 04/24/2021 | 310 | MOTION for Hearing/Conference *LI PLAINTIFFS REQUEST FOR HEARING FORTHWITH TO REMOVE CRCI AS GENERAL PARTNER OF CRCPS* by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 04/24/2021) |
| 04/23/2021 | 309 | RESPONSE *TO NOTICE OF RELATED CASE BY THE CRC DEFENDANTS* by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 04/23/2021) |
| 04/23/2021 | 308 | NOTICE OF CASE ASSOCIATION by James D. Kilroy on behalf of Colorado Regional Center I, LLC, Colorado Regional Center LLC, Waveland Ventures LLC (Attachments: # 1 Exhibit A to Notice of Related Case, # 2 Exhibit B to Notice of Related Case, # 3 Exhibit C to Notice of Related Case)(Kilroy, James) (Entered: 04/23/2021) |
| 04/22/2021 | 307 | MOTION to Clarify re 271 Order on Motion to Dismiss,,,,,, Order on Motion to Dismiss for Failure to State a Claim,,,,,, Order on Motion to Appoint Receiver,,,,,,,,,,, Order on Motion for Sanctions,,,,, by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Stewart, Brian) (Entered: 04/22/2021) |
| 04/18/2021 | 306 | REPLY to Response to 282 MOTION for Reconsideration *Li Plaintiffs Motion for Reconsideration to Reinstate Count I of Li Plaintiff's Third Amended Complaint* filed by Plaintiff |

| | | |
|---|---|---|
| | | Yuwei Dong. (Litowitz, Douglas) (Entered: 04/18/2021) |
| 04/16/2021 | 305 | REPLY to Response to 274 MOTION for Attorney Fees filed by Defendants Colorado Regional Center I, LLC, Colorado Regional Center LLC, Waveland Ventures LLC. (Attachments: # 1 Exhibit A to CRC Reply In Support of Motion for Award of Attorney Fees)(Kilroy, James) (Entered: 04/16/2021) |
| 04/16/2021 | 304 | RESPONSE to 282 MOTION for Reconsideration *Li Plaintiffs Motion for Reconsideration to Reinstate Count I of Li Plaintiff's Third Amended Complaint* filed by Defendants Colorado Regional Center, Colorado Regional Center I, LLC, Waveland Ventures LLC. (Attachments: # 1 Exhibit A to CRC Response to Li Motion for Reconsideration)(Kilroy, James) (Entered: 04/16/2021) |
| 04/15/2021 | 303 | RESPONSE TO ORDER TO SHOW CAUSE re 292 by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Attachments: # 1 Affidavit, # 2 Affidavit)(Stewart, Brian) (Entered: 04/15/2021) |
| 04/15/2021 | 302 | RESPONSE TO ORDER TO SHOW CAUSE re 292 by Defendant Colorado Regional Center. (Kilroy, James) (Entered: 04/15/2021) |
| 04/14/2021 | 301 | REPLY to Response to 294 MOTION for Default Judgment as to *Li Plaintiffs Motion to Declare Default Judgment Removing CRI as General Partner [ECF 208] and Granting Appointment of Receiver [ECF 221] and Reply to Strike ECF 300* filed by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 04/14/2021) |
| 04/14/2021 | 300 | RESPONSE to 294 MOTION for Default Judgment as to *Li Plaintiffs Motion to Declare Default Judgment Removing CRI as General Partner [ECF 208] and Granting Appointment of Receiver [ECF 221]* filed by Defendant Colorado Regional Center I, LLC. (Kilroy, James) (Entered: 04/14/2021) |
| 04/12/2021 | 299 | NOTICE of Supplemental Authorities *to ECF 282 Motion for Reconsideration To Reinstate Count I of the Li Plaintiffs' Third Amended Complaint* by Plaintiff Yuwei Dong (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Litowitz, Douglas) (Entered: 04/12/2021) |
| 04/10/2021 | 298 | REPLY to Response to 272 MOTION to Dismiss for Lack of Jurisdiction *Li Plaintiffs' Briefing on Subject Matter Jurisdiction and Motion to Dismiss State Law Claims under Rule 12h3 and 12b1* filed by Counter Defendant Yuwei Dong. (Litowitz, Douglas) (Entered: 04/10/2021) |
| 04/09/2021 | 297 | ERRATA re 296 Response to Motion, *Regarding Jurisdiction and Response to Li Plaintiffs Motion to Dismiss* by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Montville, Christopher) (Entered: 04/09/2021) |
| 04/08/2021 | 296 | RESPONSE to 272 MOTION to Dismiss for Lack of Jurisdiction *Li Plaintiffs' Briefing on Subject Matter Jurisdiction and Motion to Dismiss State Law Claims under Rule 12h3 and 12b1 and Jurisdictional Brief requested in Doc.271* filed by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Gee, Ty) (Entered: 04/08/2021) |
| 04/06/2021 | 295 | BRIEF in Opposition to 274 MOTION for Attorney Fees filed by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Stewart, Brian) (Entered: 04/06/2021) |
| 04/02/2021 | 294 | MOTION for Default Judgment as to *Li Plaintiffs Motion to Declare Default Judgment Removing CRI as General Partner [ECF 208] and Granting Appointment of Receiver [ECF 221]* by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 04/02/2021) |
| 04/01/2021 | 293 | REPLY to Response to 274 MOTION for Attorney Fees *REPLY IN SUPPORT OF MOTION FOR AWARD OF ATTORNEY FEES* filed by Defendants Colorado Regional Center, Colorado Regional Center I, LLC, Waveland Ventures LLC. (Kilroy, James) (Entered: 04/01/2021) |
| 04/01/2021 | 292 | ORDER TO SHOW CAUSE. On or before April 15, 2021, Cui Plaintiffs shall SHOW CAUSE why this Court should not dismiss, without prejudice, Colorado Regional Center, LLC and Rick Hayes as defendants in this action and, concomitantly, vacate or amend the Order of March 2, 2021 as to Colorado Regional Center, LLC only for lack of subject matter jurisdiction; and it is FURTHER ORDERED that on or before April 15, 2021, Colorado Regional Center, LLC may also respond if it wishes to do so. By Judge Raymond P. Moore on April 1, 2021. (rvill, ) Modified to add attachment on 4/2/2021 (rvill, ). (Entered: 04/01/2021) |

| 04/01/2021 | 291 | BRIEF re 271 Order on Motion to Dismiss,,,,,, Order on Motion to Dismiss for Failure to State a Claim,,,,,, Order on Motion to Appoint Receiver,,,,,,,,,,, Order on Motion for Sanctions,,,,, *BRIEF REGARDING JURISDICTION IN RESPONSE TO COURTS ORDER ON PENDING MOTIONS* by Counter Claimant Colorado Regional Center I, LLC. (Kilroy, James) (Entered: 04/01/2021) |
|---|---|---|
| 04/01/2021 | 290 | NOTICE re 204 Answer to Amended Complaint,, Counterclaim, *COUNTERCLAIM PLAINTIFF COLORADO REGIONAL CENTER I, LLCS NOTICE OF VOLUNTARY DISMISSAL OF COUNTERCLAIM* by Counter Claimant Colorado Regional Center I, LLC (Kilroy, James) (Entered: 04/01/2021) |
| 04/01/2021 | 289 | ORDER: Upon consideration of the unopposed motion for extension of time 285 287 , and finding good cause, the motion is granted. The Solaris and Knobel Defendants are granted to and including April 8, 2021 to file their response to Li Plaintiffs' Motion to Dismiss 272 . However, counsel for these parties are reminded that a showing of compliance with D.C.COLO.LCivR 6.1(c) is required for extensions of time. The failure to show compliance may result in the denial of any future requests for extensions. SO ORDERED by Judge Raymond P. Moore on 4/1/2021. (Text Only Entry)(rmsec ) (Entered: 04/01/2021) |
| 04/01/2021 | 288 | NOTICE of Entry of Appearance by Christopher P. Montville on behalf of Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLCAttorney Christopher P. Montville added to party Peter Knobel(pty:dft), Attorney Christopher P. Montville added to party Solaris Property Owner I LLC(pty:dft), Attorney Christopher P. Montville added to party Solaris Property Owner LLC(pty:dft) (Montville, Christopher) (Entered: 04/01/2021) |
| 04/01/2021 | 287 | NOTICE re 285 MOTION for Extension of Time to File Response/Reply as to 272 MOTION to Dismiss for Lack of Jurisdiction *Li Plaintiffs' Briefing on Subject Matter Jurisdiction and Motion to Dismiss State Law Claims under Rule 12h3 and 12b1 and by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC (Gee, Ty)* (Entered: 04/01/2021) |
| 03/31/2021 | 286 | BRIEF re 271 Order on Motion to Dismiss,,,,,, Order on Motion to Dismiss for Failure to State a Claim,,,,,, Order on Motion to Appoint Receiver,,,,,,,,,,, Order on Motion for Sanctions,,,,, by Consol Plaintiffs Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Attachments: # 1 Affidavit)(Stewart, Brian) (Entered: 03/31/2021) |
| 03/31/2021 | 285 | MOTION for Extension of Time to File Response/Reply as to 272 MOTION to Dismiss for Lack of Jurisdiction *Li Plaintiffs' Briefing on Subject Matter Jurisdiction and Motion to Dismiss State Law Claims under Rule 12h3 and 12b1 and Submit Jurisdictional Briefing* by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Gee, Ty) (Entered: 03/31/2021) |
| 03/29/2021 | 284 | MINUTE ORDER In light of the pending motion to dismiss, the Status Conference set for 4/8/2021 09:30 AM is VACATED and RESET for 6/16/2021 10:15 AM before Magistrate Judge Scott T. Varholak. The parties shall participate in the conference by calling 888.808.6929 at the scheduled time and utilizing access code: 2805116#. The Court notes that the parties may hear the conclusion of a prior hearing at the time they call in and are instructed to simply wait until their case is called. SO ORDERED, by Magistrate Judge Scott T. Varholak on 3/29/2021. Text Only Entry (stvlc2, ) (Entered: 03/29/2021) |
| 03/29/2021 | 283 | REPLY to Response to 272 MOTION to Dismiss for Lack of Jurisdiction *Li Plaintiffs' Briefing on Subject Matter Jurisdiction and Motion to Dismiss State Law Claims under Rule 12h3 and 12b1* filed by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 03/29/2021) |
| 03/26/2021 | 282 | MOTION for Reconsideration *Li Plaintiffs Motion for Reconsideration to Reinstate Count I of Li Plaintiff's Third Amended Complaint* by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 03/26/2021) |
| 03/26/2021 | 281 | ORDER: The Court has reviewed Li Plaintiffs' motion 280 but was unable to find any certificate of conferral. Accordingly, the motion is DENIED WITHOUT PREJUDICE. SO ORDERED by Judge Raymond P. Moore on 3/26/2021. (Text Only Entry)(rmsec ) (Entered: 03/26/2021) |
| 03/26/2021 | 280 | MOTION to Amend/Correct/Modify *Li Plaintiffs Rule 46 Request to Reinstate Count I of the Third Amended Complaint* by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 03/26/2021) |
| 03/24/2021 | 279 | RESPONSE to 272 MOTION to Dismiss for Lack of Jurisdiction *Li Plaintiffs' Briefing on Subject Matter Jurisdiction and Motion to Dismiss State Law Claims under Rule 12h3 and 12b1* filed by Defendants Colorado Regional Center, Colorado Regional Center I, LLC, Waveland Ventures LLC. (Kilroy, James) (Entered: 03/24/2021) |

| 03/21/2021 | 278 | RESPONSE to 274 MOTION for Attorney Fees *Li Plaintiffs' Response to Motion for Attorney Fees and Correction of Opinion per Rule 54(b)* filed by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 03/21/2021) |
|---|---|---|
| 03/17/2021 | 277 | Costs NOT Taxed in the amount of $0.00 in favor of Defendants Colorado Regional Center, Colorado Regional Center I, LLC, Waveland Ventures LLC. Costs are denied without prejudice and with leave to re–file upon entry of a final judgement in this case. See local rule D.C.COLO.LCivR 54.1. (kmont) (Entered: 03/17/2021) |
| 03/16/2021 | 276 | Proposed Bill of Costs by Defendants Colorado Regional Center, Colorado Regional Center I, LLC, Waveland Ventures LLC. (Attachments: # 1 Exhibit 1)(Kilroy, James) (Entered: 03/16/2021) |
| 03/16/2021 | 275 | RESTRICTED DOCUMENT – Level 1: by Defendants Colorado Regional Center, Colorado Regional Center I, LLC, Waveland Ventures LLC.. (Attachments: # 1 Exhibit 1 to Declaration, # 2 Exhibit 2 to Declaration, # 3 Exhibit 3 to Declaration, # 4 Exhibit 4 to Declaration, # 5 Exhibit 5 to Declaration, # 6 Exhibit 6 to Declaration, # 7 Exhibit 7 to Declaration)(Kilroy, James) (Entered: 03/16/2021) |
| 03/16/2021 | 274 | MOTION for Attorney Fees by Defendants Colorado Regional Center I, LLC, Colorado Regional Center LLC, Waveland Ventures LLC. (Kilroy, James) (Entered: 03/16/2021) |
| 03/11/2021 | 273 | MINUTE ORDER: After reviewing Li Plaintiffs' filing 272 , the parties shall respond in accordance with D.C.COLO.LCivR 7.1. SO ORDERED by Judge Raymond P. Moore on 3/11/2021. (Text Only Entry) (rmsec) (Entered: 03/11/2021) |
| 03/11/2021 | 272 | MOTION to Dismiss for Lack of Jurisdiction *Li Plaintiffs' Briefing on Subject Matter Jurisdiction and Motion to Dismiss State Law Claims under Rule 12h3 and 12b1* by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 03/11/2021) |
| 03/02/2021 | 271 | ORDER ON PENDING MOTIONS. That CRC Defendants' Motion to Dismiss (ECF No. 203 ) is DENIED IN PART AS MOOT and GRANTED IN PART as to the Cui Plaintiffs' complaint against CRC Defendants. That CRC Defendants' Motion to Dismiss (ECF No. 203 ) is DENIED IN PART AS MOOT and GRANTED IN PART as to the Li Plaintiffs' complaint against CRC Defendants. That SPO Defendants' Motion to Dismiss (ECF No. 224 ) against Cui Plaintiffs' complaint is DENIED IN PART AS MOOT, GRANTED IN PART, and DENIED IN PART. That SPO Defendants' Motion to Dismiss (ECF No. 224 ) against the Li Plaintiffs' complaint is GRANTED IN PART and DENIED IN PART. That Li Plaintiffs' Motion to Dismiss CRC I's Counterclaim (ECF No. 208 ) is DENIED; That Cui Plaintiffs' Motion for Appointment of Receiver (ECF No. 211 ) is DENIED WITHOUT PREJUDICE; That Li Plaintiffs' Motion for Sanctions (ECF No. 242 ) is DENIED; That the answers of Defendants SPO, SPO I, and CRCPS to what remains of Cui Plaintiffs' and Li Plaintiffs' respective complaints and the answer of counterclaim defendants Li Plaintiffs to CRC I's counterclaim are **STAYED** until the Court determines whether it has or should retain subject matter jurisdiction, by Judge Raymond P. Moore on 3/2/2021.(evana, ) (Entered: 03/02/2021) |
| 01/25/2021 | 270 | Proposed Scheduling Order *Request to Estimate Date of Ruling by Court* by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 01/25/2021) |
| 01/19/2021 | 269 | MINUTE ORDER In light of the pending motions to dismiss, the Status Conference set 2/2/2021 10:30 AM is VACATED and RESET for 4/8/2021 09:30 AM before Magistrate Judge Scott T. Varholak. The parties shall participate in the conference by calling 888.808.6929 at the scheduled time and utilizing access code: 2805116#. The Court notes that the parties may hear the conclusion of a prior hearing at the time they call in and are instructed to simply wait until their case is called. SO ORDERED, by Magistrate Judge Scott T. Varholak on 1/19/2021. Text Only Entry (stvlc1, ) (Entered: 01/19/2021) |
| 12/31/2020 | 268 | ORDER: This matter is before the Court on Li Plaintiffs' motion for clarification 267 of the Court's Order 266 on Li Plaintiffs' motion for a hearing 264 . Li Plaintiffs assert their motion for hearing asked for not only a hearing but also an order "nullifying" the legal effect of any title transfers from SPO I to CRCPS "announced in the Supplemental Response" which the Court allowed to be filed. That such relief was also requested by Li Plaintiffs was unclear. Nonetheless, any such request is denied without prejudice. It is unclear under what claim or rule this relief is sought and no evidence was presented in support of such request. For example, were Li Plaintiffs seeking summary judgment based on some claim for relief pled in their operative complaint on the method by which the loan can be repaid? If so, then Li Plaintiffs must comply with Rule 56 and the Court's Civil Practice Standards governing summary judgment motions. Accordingly, it is **ORDERED** that the motion for clarification 267 is GRANTED in that the Court denies all relief |

|  |  | in the motion for hearing 264 . SO ORDERED by Judge Raymond P. Moore on 12/31/2020. (Text Only Entry)(rmsec ) (Entered: 12/31/2020) |
| --- | --- | --- |
| 12/30/2020 | 267 | MOTION to Clarify *Court Order at ECF#266* by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 12/30/2020) |
| 12/30/2020 | 266 | ORDER: This matter is before the Court on Li Plaintiffs' motion for conference 264 on CRC I's motion for leave to file supplemental response 257 . Because the Court has already granted CRC I's motion, see ECF No. 263, Li Plaintiffs' motion for conference 264 is DENIED AS MOOT. SO ORDERED by Judge Raymond P. Moore on 12/30/2020. (Text Only Entry)(rmsec ) (Entered: 12/30/2020) |
| 12/30/2020 | 265 | RESPONSE to 211 MOTION to Appoint Receiver *(On Ex Parte Basis Without Bond as Permitted by the Loan Documents) (Supplemental Response)* filed by Defendant Colorado Regional Center I, LLC. (Attachments: # 1 Exhibit A)(Kilroy, James) (Entered: 12/30/2020) |
| 12/29/2020 | 264 | MOTION for Hearing/Conference *to Deny CRC1's Supplemental Response and to Nullify its Purported Effect of Transferring Titles* by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 12/29/2020) |
| 12/29/2020 | 263 | ORDER: After considering CRC I's Motion for Leave to File Supplement 257 , and applicable parts of the court record, and finding sufficient grounds for relief, the motion is **GRANTED**. CRC I shall file its supplement response [257–1] as separate docket entry by Thursday, **December 31, 2020**, linking it to the CUI Plaintiffs' motion 211 . SO ORDERED by Judge Raymond P. Moore on 12/28/2020. (Text Only Entry)(rmsec ) (Entered: 12/29/2020) |
| 12/29/2020 | 262 | MINUTE ORDER: This matter is before the Court upon the receipt of an email today from Li Plaintiffs' counsel urging the Court to hold an "immediate hearing on this matter." The Court does not accept requests for relief via email. Any requests for relief must be by motion, *see* Fed. R. Civ. P. 7(b), fully compliant with all applicable rules and case law. SO ORDERED by Judge Raymond P. Moore on 12/29/2020. (Text Only Entry) (rmsec ) (Entered: 12/29/2020) |
| 12/24/2020 | 261 | STATUS REPORT *Unauthorized Action by Defendants without Necessary Court Approval to Act on Behalf of CRCPS* by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 12/24/2020) |
| 12/16/2020 | 260 | REPLY to Response to 257 MOTION for Leave to *FILE SUPPLEMENTAL RESPONSE IN OPPOSITION TO CUI PLAINTIFFS' MOTION FOR APPOINTMENT OF RECEIVER* 229 Response to Motion,, filed by Defendant Colorado Regional Center I, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Kilroy, James) (Entered: 12/16/2020) |
| 12/15/2020 | 259 | MINUTE ORDER: After reviewing the recent filings 257 258 , Defendant CRC I may file any reply no later than **12:00 p.m. (noon) on Thursday, December 17, 2020**. SO ORDERED by Judge Raymond P. Moore on 12/15/2020. (Text Only Entry) (rmsec ) (Entered: 12/15/2020) |
| 12/15/2020 | 258 | RESPONSE to 257 MOTION for Leave to *FILE SUPPLEMENTAL RESPONSE IN OPPOSITION TO CUI PLAINTIFFS' MOTION FOR APPOINTMENT OF RECEIVER* 229 Response to Motion,, filed by Counter Defendant Yuwei Dong. (Attachments: # 1 Exhibit Exhibit 1 re Transfer Tax)(Litowitz, Douglas) (Entered: 12/15/2020) |
| 12/14/2020 | 257 | MOTION for Leave to *FILE SUPPLEMENTAL RESPONSE IN OPPOSITION TO CUI PLAINTIFFS' MOTION FOR APPOINTMENT OF RECEIVER* 229 Response to Motion,, by Defendant Colorado Regional Center I, LLC. (Attachments: # 1 Exhibit)(Kilroy, James) (Entered: 12/14/2020) |
| 11/24/2020 | 256 | MINUTE ORDER In light of the pending motions to dismiss, the Status Conference set 12/1/2020 10:00 AM is VACATED and RESET for 2/2/2021 10:30 AM before Magistrate Judge Scott T. Varholak. The parties shall participate in the conference by calling 888.808.6929 at the scheduled time and utilizing access code: 2805116#. The Court notes that the parties may hear the conclusion of a prior hearing at the time they call in and are instructed to simply wait until their case is called. SO ORDERED, by Magistrate Judge Scott T. Varholak on 11/24/2020. Text Only Entry (stvlc2, ) (Entered: 11/24/2020) |
| 10/27/2020 | 255 | Conventionally Submitted Material : 2 Binders containing Exhibits. Binder Volume I – Exhibits 1–11 and Binder Volume II – Exhibits 12–16 to Exhibit List, regarding 59 MINUTE ENTRY for Motion & Evidentiary proceedings held before Magistrate Judge Scott T. Varholak held on 10/22/2019. Text Only Entry (morti, ) Modified on 10/28/2020 (rvill, ). (Entered: 10/27/2020) |

| | | |
|---|---|---|
| 10/13/2020 | 254 | ORDER: Upon consideration of Cui Plaintiffs' unopposed request 233 for leave to join the Li Plaintiffs' response to SPO Defendants' Motion to Dismiss 230 , and being otherwise fully advised, the motion 233 is granted. The Court will consider Li Plaintiffs' response as that of Cui Plaintiffs, to the extent the arguments apply to Cui Plaintiffs. SO ORDERED by Judge Raymond P. Moore on 10/13/2020. (Text Only Entry)(rmsec ) (Entered: 10/13/2020) |
| 10/13/2020 | 253 | ORDER Denying 198 Motion to Disqualify, by Judge Raymond P. Moore on October 13, 2020.(rvill, ) (Entered: 10/13/2020) |
| 09/09/2020 | 252 | TRANSCRIPT of In Court Hearing held on August 31, 2020 before Judge Moore. Pages: 1–145. <br> **NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 09/09/2020) |
| 09/04/2020 | 251 | MINUTE ORDER In light of the pending motions to dismiss, the Status Conference set for 9/15/2020 09:00 AM is VACATED and RESET for 12/1/2020 10:00 AM in Courtroom A 402 before Magistrate Judge Scott T. Varholak. SO ORDERED, by Magistrate Judge Scott T. Varholak on 9/04/2020. Text Only Entry (stvlc1, ) (Entered: 09/04/2020) |
| 08/31/2020 | 250 | COURTROOM MINUTES for VIDEO TELECONFERENCE proceedings held before Judge Raymond P. Moore: In Court Hearing held on 8/31/2020, taking under advisement 198 Motion to Disqualify Counsel, 203 Motion to Dismiss, 208 Motion to Dismiss for Failure to State a Claim, 211 Motion to Appoint Receiver, 224 Motion to Dismiss; and granting 214 and 225 Motions for Joinder. Court Reporter: Tammy Hoffschildt. (cpear) (Entered: 08/31/2020) |
| 08/25/2020 | 249 | MINUTE ORDER: Upon consideration of the matter the Court will allow a single client representative to be present in person along with the one attorney who will be present in person, for the hearing set on August 31, 2020. Anyone appearing in person must comply with General Order 2020–10, as subsequently modified, governing Court Operations During the COVID–19 Pandemic, which may be accessed at www.cod.uscourts.gov. SO ORDERED by Judge Raymond P. Moore on 8/26/2020. (Text Only Entry) (rmsec ) (Entered: 08/25/2020) |
| 08/24/2020 | 248 | OBJECTIONS to 229 Response to Motion,, *OBJECTIONS TO THE TESTIMONY OF DONALD RICK HAYES GIVEN ON OCTOBER 22, 2019* by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Stewart, Brian) (Entered: 08/24/2020) |
| 08/24/2020 | 247 | NOTICE re 211 MOTION to Appoint Receiver *(On Ex Parte Basis Without Bond as Permitted by the Loan Documents) Supplemental Request For Judicial Notice in Support of Plaintiffs Motion for Appointment of Receiver* by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou (Attachments: # 1 Exhibit 8)(Stewart, Brian) (Entered: 08/24/2020) |
| 08/20/2020 | 246 | RESPONSE to 242 MOTION for Sanctions *admonishment and attorneys fees against attorney Ty Gee under 28 USC 1927 for unwarranted threats of Rule 11 Motions* filed by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Gee, Ty) (Entered: 08/20/2020) |
| 08/19/2020 | 245 | ORDER Granting Motion for Attorney's Fees (ECF No. 173 ), by Judge Raymond P. Moore on August 19, 2020. (rvill, ) (Entered: 08/19/2020) |
| 08/11/2020 | 244 | ORDER: Upon consideration of the motions 242 243 , and being otherwise fully advised, the Court finds no response is required before ruling on the motion to expedite 243 . *See* D.C.COLO.LCivR 7.1(d). In the interest of having all issues briefed before the upcoming hearing, the motion 243 is GRANTED. The SPO Defendants/Attorney Gee may respond by August 21, 2020. By this Order the Court is not indicating the motion for sanctions will be heard at the hearing. SO ORDERED by Judge Raymond P. Moore on 8/11/2020. (Text Only Entry)(rmsec ) (Entered: 08/11/2020) |
| 08/10/2020 | 243 | MOTION to Expedite *Response to ECF 242 from 21 to 10 days* by Counter Defendant Yuwei Dong. (Litowitz, Douglas) (Entered: 08/10/2020) |

| 08/10/2020 | 242 | MOTION for Sanctions *admonishment and attorneys fees against attorney Ty Gee under 28 USC 1927 for unwarranted threats of Rule 11 Motions* by Counter Defendant Yuwei Dong. (Attachments: # 1 Exhibit Ex1, # 2 Appendix NonpublishedCaseCited)(Litowitz, Douglas) (Entered: 08/10/2020) |
|---|---|---|
| 07/27/2020 | 241 | ORDER re: hearing set for Monday, August 31, 2020 at 9:00 a.m. By Judge Raymond P. Moore on July 27, 2020. (Attachments: # 1 Exhibit) (rvill, ) (Entered: 07/27/2020) |
| 07/15/2020 | 240 | REPLY to Response to 224 Amended MOTION to Dismiss *the Li and Cui Third Amended Complaints* filed by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Gee, Ty) (Entered: 07/15/2020) |
| 07/07/2020 | 239 | NOTICE of Supplemental Authorities *re: "Conveyance"* by Plaintiffs Yuwei Dong, Li Fang, Jinge Hu, Jun Li, Lu Li, Zhongwei Li, Rujun Liu, Yi Liu, Yuquan Ni, Lin Qiao, Qi Qin, Shunli Shao, Fang Sheng, Zhongzao Shi, Hsin–Yi Wu, Kaiyuan Wu, Sa Wu, Zhijian Wu, Cao Xiaolong, Ying Xu, Jie Yang, Fan Zhang (Attachments: # 1 Exhibit Supplemental Authority)(Litowitz, Douglas) (Entered: 07/07/2020) |
| 07/07/2020 | 238 | AMENDED MINUTE ORDER granting 235 Motion for Extension of Time to File Response/Reply. SPO Defendants shall have up to and including July 15, 2020, in which to file a reply in support of their motion to dismiss the Cui complaint. SO ORDERED by Judge Raymond P. Moore on 7/7/2020. (rmsec ) (Entered: 07/07/2020) |
| 07/07/2020 | 237 | ORDER granting 235 Motion for Extension of Time to File Response/Reply. SPO Defendants shall have up to and including July 8, 2020, in which to file a reply in support of their motion to dismiss the Cui complaint. SO ORDERED by Judge Raymond P. Moore on 7/7/2020. (Text Only Entry)(rmsec ) (Entered: 07/07/2020) |
| 07/06/2020 | 236 | REPLY to Response to 211 MOTION to Appoint Receiver *(On Ex Parte Basis Without Bond as Permitted by the Loan Documents)* filed by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Stewart, Brian) (Entered: 07/06/2020) |
| 07/06/2020 | 235 | Unopposed MOTION for Extension of Time to File Response/Reply as to 224 Amended MOTION to Dismiss *the Li and Cui Third Amended Complaints* by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Gee, Ty) (Entered: 07/06/2020) |
| 07/01/2020 | 234 | BRIEF in Opposition to 224 Amended MOTION to Dismiss *the Li and Cui Third Amended Complaints* filed by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Stewart, Brian) (Entered: 07/01/2020) |
| 07/01/2020 | 233 | MOTION for Joinder re 230 Response to Motion by Consol Plaintiffs Dianwen Cui, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Stewart, Brian) (Entered: 07/01/2020) |
| 06/29/2020 | 232 | REPLY to Response to 224 Amended MOTION to Dismiss *the Li and Cui Third Amended Complaints* filed by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Gee, Ty) (Entered: 06/29/2020) |
| 06/28/2020 | 231 | MINUTE ORDER Due to a conflict on the Court's calendar, the Status Conference set for 8/20/2020 09:30 AM is VACATED and RESET for 9/15/2020 09:00 AM in Courtroom A 402 before Magistrate Judge Scott T. Varholak. SO ORDERED by Magistrate Judge Scott T. Varholak on 6/28/2020. Text Only Entry (stvlc1, ) (Entered: 06/28/2020) |
| 06/21/2020 | 230 | RESPONSE to 224 Amended MOTION to Dismiss *the Li and Cui Third Amended Complaints by the Li Plaintiffs* filed by Plaintiff Yuwei Dong. (Attachments: # 1 Exhibit Agreement Regarding Collateral Units)(Litowitz, Douglas) (Entered: 06/21/2020) |
| 06/19/2020 | 229 | RESPONSE to 211 MOTION to Appoint Receiver *(On Ex Parte Basis Without Bond as Permitted by the Loan Documents)* filed by Defendant Colorado Regional Center I, LLC. (Attachments: # 1 Exhibit A to CRC I, LLC'S Response In Opposition to Cui Motion for Appointment of Receiver, # 2 Exhibit B to CRC I, LLC'S Response In Opposition to Cui Motion for Appointment of Receiver, # 3 Exhibit C to CRC I, LLC'S Response In Opposition to Cui Motion for Appointment of Receiver, # 4 Exhibit D to CRC I, LLC'S Response In Opposition to Cui Motion for Appointment of Receiver)(Kilroy, James) (Entered: 06/19/2020) |

| 06/12/2020 | 228 | REPLY to Response to 203 MOTION to Dismiss *CRC Entities Reply In Support of Motion to Dismiss Cui Plaintiffs' Third Amended Verified Complaint and Li Plaintiffs' Third Amended Complaint* filed by Defendants Colorado Regional Center, Colorado Regional Center I, LLC, Waveland Ventures LLC. (Kilroy, James) (Entered: 06/12/2020) |
|---|---|---|
| 06/11/2020 | 227 | CERTIFICATE OF COMPLIANCE re 224 Amended MOTION to Dismiss *the Li and Cui Third Amended Complaints* by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Gee, Ty) (Entered: 06/11/2020) |
| 06/11/2020 | 226 | MINUTE ORDER: Upon consideration of the SPO Defendants' Amended Motion to Dismiss 224 , it is ORDERED that this motion 224 will also be heard on Monday, August 31, 2020, as set forth in this Court's Order 218 of June 8, 2020. SO ORDERED by Judge Raymond P. Moore on 6/11/2020. (Text Only Entry) (rmsec ) (Entered: 06/11/2020) |
| 06/10/2020 | 225 | MOTION for Joinder re 204 Answer to Amended Complaint,, Counterclaim, *Joining Def CRC's Demand for 'Speedy' Declaratory Judgment as to Removal of General Partner* by Plaintiff Yuwei Dong. (Attachments: # 1 Exhibit LP Agmt from ECF 203−3)(Litowitz, Douglas) (Entered: 06/10/2020) |
| 06/10/2020 | 224 | Amended MOTION to Dismiss *the Li and Cui Third Amended Complaints* by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Attachments: # 1 Exhibit Ex. A: Transcript of Hearing (Oct. 22, 2019) (excerpt), # 2 Exhibit Ex. B: Promissory Note)(Gee, Ty) (Entered: 06/10/2020) |
| 06/10/2020 | 223 | MOTION to Dismiss *the Li and Cui Complaints* by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Gee, Ty) (Entered: 06/10/2020) |
| 06/10/2020 | 222 | AMENDED COMPLAINT *Third Amended Complaint same as ECF 121 with New Verifications per Order at ECF 221* against All Defendants, filed by Yuwei Dong. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Affidavit new verifications)(Litowitz, Douglas) Modified to correct text on 6/10/2020 (rvill, ). (Entered: 06/10/2020) |
| 06/10/2020 | 221 | ORDER: This matter is before the Court on Li Plaintiffs' motion to amend 220 their operative complaint by adding or substituting new verifications required under Fed. R. Civ. P. 23.1. The motion to amend is opposed but the Court finds no response is required before ruling. *See* D.C.COLO.LCivR 7.1(d) ("Nothing in this rule precludes a judicial officer from ruling on a motion at any time after it is filed."). Upon consideration of the motion, and the court record, the Court finds leave may be granted. *See* Fed. R. Civ. P. 15(a)(2). In doing so, the Court recognizes this appears to moot the CRC Defendants' motion to dismiss 203 as to the issue of compliance with Rule 23.1. (ECF No. 203, p. 32.) But, that is an insufficient reason to deny the requested amendment or to require the parties to refile the motion to dismiss and related briefings. Accordingly, it is **ORDERED** that (1) the motion 220 is granted; and (2) on or before June 12, 2020, Li Plaintiffs shall refile the third amended complaint 121 substituting the new verifications [220−1] through [220−3] for the previously filed "affidavit" [121−8]. No other changes are permitted. SO ORDERED by Judge Raymond P. Moore on 6/10/2020. (Text Only Entry)(rmsec ) (Entered: 06/10/2020) |
| 06/09/2020 | 220 | MOTION for Leave to *Amend Verification to Third Amended Complaint or Accept New Verifications Suavities Sponte* by Plaintiff Yuwei Dong. (Attachments: # 1 Affidavit R23.1verification, # 2 Affidavit R23.1verification, # 3 Affidavit R23.1verification)(Litowitz, Douglas) (Entered: 06/09/2020) |
| 06/08/2020 | 219 | RESPONSE to 208 MOTION to Dismiss for Failure to State a Claim *Motion to Dismiss Counteclaim and Remove General Partner Instanter* filed by Defendants Colorado Regional Center, Colorado Regional Center I, LLC, Waveland Ventures LLC. (Kilroy, James) (Entered: 06/08/2020) |
| 06/08/2020 | 218 | ORDER. Li Plaintiffs' Motion for Mandatory Injunction (ECF No. 165 ) is DENIED. FURTHER ORDERED that an in−person hearing shall be held on Monday, August 31, 2020 at 9:00 a.m. at the Alfred A. Arraj Courthouse, Courtroom A601, Sixth Floor, 901 19th Street, Denver, Colorado. At that time, the Court will hear the following motions: (1) Motion to Disqualify Snell & Wilmer LLP (ECF No. 198 ); (2) Motion to Dismiss (ECF No. 203 ); (3) Motion to Dismiss (ECF No. 208 ); and (4) Motion to Appoint Receiver (ECF No. 221 ); and it is FURTHER ORDERED that the Motion for Hearing/Conference (ECF No. 212 ) is DENIED AS MOOT. By Judge Raymond P. Moore on 06/08/2020. (rvill, ) (Entered: 06/08/2020) |

| 06/07/2020 | 217 | NOTICE *of 111 LPs demanding immediate payment of loan* by Plaintiffs Yuwei Dong, Li Fang, Jinge Hu, Jun Li, Lu Li, Zhongwei Li, Rujun Liu, Yi Liu, Yuquan Ni, Lin Qiao, Qi Qin, Shunli Shao, Fang Sheng, Zhongzao Shi, Hsin–Yi Wu, Kaiyuan Wu, Sa Wu, Zhijian Wu, Cao Xiaolong, Ying Xu, Jie Yang, Fan Zhang (Attachments: # 1 Exhibit 111 LPs to remove GP and call Loan, # 2 Exhibit Lender's Notice of Default, # 3 Exhibit Letter from Borrower, # 4 Exhibit Lender Calling Loan)(Litowitz, Douglas) (Entered: 06/07/2020) |
|---|---|---|
| 06/04/2020 | 216 | RESPONSE to 212 MOTION for Hearing/Conference re 211 MOTION to Appoint Receiver *(On Ex Parte Basis Without Bond as Permitted by the Loan Documents)* filed by Defendant Colorado Regional Center I, LLC. (Attachments: # 1 Exhibit A to Colorado Regional Center I, LLC's Response in Opposition to Cui Motion for Forthwith Hearing re Motion for Appoitment of Receiver, # 2 Exhibit B to Colorado Regional Center I, LLC's Response in Opposition to Cui Motion for Forthwith Hearing re Motion for Appoitment of Receiver)(Kilroy, James) (Entered: 06/04/2020) |
| 06/03/2020 | 215 | REPLY to Response to 198 MOTION to Disqualify Counsel *Disqualify Snell & Wilmer for Representing one client against a former client in the same action Reply to ECF 209* filed by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 06/03/2020) |
| 06/01/2020 | 214 | MOTION for Joinder re 210 Response to Motion by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Stewart, Brian) (Entered: 06/01/2020) |
| 06/01/2020 | 213 | BRIEF in Opposition to 203 MOTION to Dismiss filed by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Attachments: # 1 Declaration of Brian P. Stewart in Support of Opposition to Motion to Dismiss, # 2 Exhibit 1 to Declaration of Brian P. Stewart in Support of Opposition to Motion to Dismiss, # 3 Exhibit 2 to Declaration of Brian P. Stewart in Support of Opposition to Motion to Dismiss, # 4 Exhibit 3 to Declaration of Brian P. Stewart in Support of Opposition to Motion to Dismiss, # 5 Exhibit 4 to Declaration of Brian P. Stewart in Support of Opposition to Motion to Dismiss, # 6 Exhibit 5 to Declaration of Brian P. Stewart in Support of Opposition to Motion to Dismiss Declaration of Brian P. Stewart in Support of Opposition to Motion to Dismiss, # 7 Exhibit 6 to Declaration of Brian P. Stewart in Support of Opposition to Motion to Dismiss)(Stewart, Brian) (Entered: 06/01/2020) |
| 06/01/2020 | 212 | MOTION for Hearing/Conference re 211 MOTION to Appoint Receiver *(On Ex Parte Basis Without Bond as Permitted by the Loan Documents)* by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Attachments: # 1 Declaration of Brian P. Stewart In Support of Cui Plaintiffs Motion for Forthwith Hearing of Motion for Appointment of Receiver, # 2 Exhibit A to Declaration of Brian P. Stewart In Support of Cui Plaintiffs Motion for Forthwith Hearing of Motion for Appointment of Receiver, # 3 Exhibit B to Declaration of Brian P. Stewart In Support of Cui Plaintiffs Motion for Forthwith Hearing of Motion for Appointment of Receiver, # 4 Exhibit C to Declaration of Brian P. Stewart In Support of Cui Plaintiffs Motion for Forthwith Hearing of Motion for Appointment of Receiver, # 5 Exhibit D to Declaration of Brian P. Stewart In Support of Cui Plaintiffs Motion for Forthwith Hearing of Motion for Appointment of Receiver, # 6 Exhibit E to Declaration of Brian P. Stewart In Support of Cui Plaintiffs Motion for Forthwith Hearing of Motion for Appointment of Receiver, # 7 Exhibit F to Declaration of Brian P. Stewart In Support of Cui Plaintiffs Motion for Forthwith Hearing of Motion for Appointment of Receiver, # 8 Exhibit G to Declaration of Brian P. Stewart In Support of Cui Plaintiffs Motion for Forthwith Hearing of Motion for Appointment of Receiver)(Stewart, Brian) (Entered: 06/01/2020) |
| 05/29/2020 | 211 | MOTION to Appoint Receiver *(On Ex Parte Basis Without Bond as Permitted by the Loan Documents)* by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Attachments: # 1 Request for Judicial Notice, # 2 Exhibit 1 to Request for Judicial Notice, # 3 Exhibit 2 to Request for Judicial Notice, # 4 Exhibit 3 to Request for Judicial Notice, # 5 Exhibit 4 to Request for Judicial Notice, # 6 Exhibit 5 to Request for Judicial Notice, # 7 Exhibit 6 to Request for Judicial Notice, # 8 Exhibit 7 to Request for Judicial Notice, # 9 Declaration of Brian P. Stewart In Support of Motion, # 10 Exhibit AA to Declaration of Brian P. Stewart In Support of Motion, # 11 Exhibit BB to Declaration of Brian P. Stewart In Support of Motion, # 12 Exhibit CC to Declaration of Brian P. Stewart In Support of Motion, # 13 Exhibit DD to Declaration of Brian P. Stewart In Support of Motion, # 14 Exhibit EE to |

| | | |
|---|---|---|
| | | Declaration of Brian P. Stewart In Support of Motion, # <u>15</u> Exhibit W to Declaration of Brian P. Stewart In Support of Motion, # <u>16</u> Exhibit X to Declaration of Brian P. Stewart In Support of Motion, # <u>17</u> Exhibit Y to Declaration of Brian P. Stewart In Support of Motion, # <u>18</u> Exhibit Z to Declaration of Brian P. Stewart In Support of Motion, # <u>19</u> Declaration of Doug Litowitz in Support of Motion, # <u>20</u> Exhibit V to Declaration of Doug Litowitz in Support of Motion, # <u>21</u> Declaration of Leng Sufen In Support of Motion, # <u>22</u> Exhibit A to Declaration of Leng Sufen In Support of Motion, # <u>23</u> Exhibit B to Declaration of Leng Sufen In Support of Motion, # <u>24</u> Exhibit C to Declaration of Leng Sufen In Support of Motion, # <u>25</u> Exhibit D to Declaration of Leng Sufen In Support of Motion, # <u>26</u> Exhibit E to Declaration of Leng Sufen In Support of Motion, # <u>27</u> Exhibit F to Declaration of Leng Sufen In Support of Motion, # <u>28</u> Exhibit G to Declaration of Leng Sufen In Support of Motion, # <u>29</u> Exhibit H to Declaration of Leng Sufen In Support of Motion, # <u>30</u> Exhibit I to Declaration of Leng Sufen In Support of Motion, # <u>31</u> Exhibit J to Declaration of Leng Sufen In Support of Motion, # <u>32</u> Exhibit L to Declaration of Leng Sufen In Support of Motion, # <u>33</u> Exhibit M to Declaration of Leng Sufen In Support of Motion, # <u>34</u> Exhibit N to Declaration of Leng Sufen In Support of Motion, # <u>35</u> Exhibit O to Declaration of Leng Sufen In Support of Motion, # <u>36</u> Exhibit P to Declaration of Leng Sufen In Support of Motion, # <u>37</u> Exhibit Q to Declaration of Leng Sufen In Support of Motion, # <u>38</u> Exhibit R to Declaration of Leng Sufen In Support of Motion, # <u>39</u> Exhibit S to Declaration of Leng Sufen In Support of Motion, # <u>40</u> Exhibit T to Declaration of Leng Sufen In Support of Motion, # <u>41</u> Exhibit U to Declaration of Leng Sufen In Support of Motion, # 42 Proposed Order (PDF Only))(Stewart, Brian) (Entered: 05/29/2020) |
| 05/29/2020 | <u>210</u> | RESPONSE to <u>203</u> MOTION to Dismiss *by CRC Defendants* filed by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 05/29/2020) |
| 05/27/2020 | <u>209</u> | RESPONSE to <u>198</u> MOTION to Disqualify Counsel *Disqualify Snell & Wilmer for Representing one client against a former client in the same action Defendants Waveland Ventures LLC, Colorado Regional Center LLC, Colorado Regional Center I, LLC and Snell & Wilmer LLP's Response in Opposition to Li Plaintiffs' Motion to Disqualify Snell & Wilmer LLP* filed by Defendants Colorado Regional Center, Colorado Regional Center I, LLC, Waveland Ventures LLC. (Attachments: # <u>1</u> Exhibit A to CRC Response In Opposition to Li Plaintiffs' Motion to Disqualify Snell & Wilmer)(Kilroy, James) (Entered: 05/27/2020) |
| 05/19/2020 | <u>208</u> | MOTION to Dismiss for Failure to State a Claim *Motion to Dismiss Counteclaim and Remove General Partner Instanter* by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 05/19/2020) |
| 05/18/2020 | 207 | ORDER: This matter is before the Court on the motion to withdraw by counsel for Defendant Colorado Regional Center Project Solaris, LLLP ("CRCPS") <u>197</u> . The Court finds no response is required before ruling. Although attorney Kanan should have also signed the motion or filed a separate motion of her own, the Court will accept the motion <u>197</u> as to her also in this instance. Upon consideration of the motion, and court record, the motion <u>197</u> is **granted** as to attorneys James D. Kilroy and Stephanie A. Kanan. The Clerk is directed to terminate Mr. Kilroy and Ms. Kanan as attorneys for Defendant CRCPS only. SO ORDERED by Judge Raymond P. Moore on 5/18/2020. (Text Only Entry)(rmsec ) (Entered: 05/18/2020) |
| 05/18/2020 | 206 | ORDER: This matter is before the Court *sua sponte* upon consideration of the Li Plaintiffs' motion to dismiss <u>205</u> . As the Court previously stated 196 , while conferral on a Rule 12(b) motion is not required by the Local Rules, it is required by the Court's Civil Practice Standards. Accordingly, the motion <u>205</u> is stricken. If, after meaningful conferral, refiling of the motion is appropriate under the applicable rules and case law, Li Plaintiffs are granted leave to refile on or before Thursday, May 21, 2020. SO ORDERED by Judge Raymond P. Moore on 5/18/2020. (Text Only Entry)(rmsec ) (Entered: 05/18/2020) |
| 05/16/2020 | <u>205</u> | **STRICKEN** MOTION to Dismiss for Failure to State a Claim *Motion to Dismiss Counterclaim and Declare CRC Removed as General Partner* by Plaintiff Yuwei Dong. (Litowitz, Douglas) Modified on 5/18/2020 (rmsec, ). (Entered: 05/16/2020) |
| 05/11/2020 | <u>204</u> | ANSWER to <u>121</u> Amended Complaint, , COUNTERCLAIM against Yuwei Dong, Jinge Hu, Jun Li, Lu Li, Zhongwei Li, Rujun Liu, Yi Liu, Yuquan Ni, Lin Qiao, Qi Qin, Shunli Shao, Fang Sheng, Zhongzao Shi, Hsin–Yi Wu, Kaiyuan Wu, Sa Wu, Zhijian Wu, Cao Xiaolong, Ying Xu, Jie Yang, Fan Zhang by Waveland Ventures LLC, Colorado Regional Center, Colorado Regional Center I, LLC.(Kilroy, James) (Entered: 05/11/2020) |
| 05/11/2020 | <u>203</u> | MOTION to Dismiss by Defendants Colorado Regional Center, Colorado Regional Center I, LLC, Waveland Ventures LLC. (Attachments: # <u>1</u> Exhibit A to CRC Defendants' Motion to DismissThird Amended Complaints, # <u>2</u> Exhibit B to CRC Defendants' Motion to DismissThird Amended Complaints, # <u>3</u> Exhibit C to CRC Defendants' Motion to DismissThird Amended |

| | | |
|---|---|---|
| | | Complaints, # 4 Exhibit D to CRC Defendants' Motion to DismissThird Amended Complaints, # 5 Exhibit E to CRC Defendants' Motion to DismissThird Amended Complaints, # 6 Exhibit F to CRC Defendants' Motion to DismissThird Amended Complaints, # 7 Exhibit G to CRC Defendants' Motion to DismissThird Amended Complaints)(Kilroy, James) (Entered: 05/11/2020) |
| 05/08/2020 | 202 | ORDER: Upon consideration of the SPO Defendants' unopposed motion for extension of time, and finding good cause, the motion 121 is GRANTED. The SPO Defendants are granted a 30–day extension of time, to and including June 10, 2020, within which to file responses to (i) the Li plaintiffs' Third Amended Complaint, and (ii) the Cui plaintiffs' Third Amended Complaint. The SPO Defendants are advised, however, that future requests for extensions may be summarily denied absent a showing of compliance with D.C.COLO.LCivR 6.1(c). SO ORDERED by Judge Raymond P. Moore on 5/8/2020. (Text Only Entry)(rmsec ) (Entered: 05/08/2020) |
| 05/08/2020 | 201 | Unopposed MOTION for Extension of Time to File Answer or Otherwise Respond re 121 Amended Complaint, 190 Amended Complaint, by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Gee, Ty) (Entered: 05/08/2020) |
| 05/07/2020 | 200 | ORDER: Upon consideration of the motion 199 and the court record, and being otherwise fully advised, the Court finds good cause to grant the requested extension. Accordingly, the motion 199 is GRANTED and CRCPS is granted an extension of time of up to sixty (60) days from May 11, 2020 to file a response to the Li Plaintiffs' Third Amended Complaint for Derivative and Direct Relief 121 and the Cui Plaintiffs' Third Amended Complaint 190 . SO ORDERED by Judge Raymond P. Moore on 5/7/2020. (Text Only Entry)(rmsec ) (Entered: 05/07/2020) |
| 05/07/2020 | 199 | MOTION for Extension of Time to File Answer or Otherwise Respond re 121 Amended Complaint, 190 Amended Complaint, by Defendant Colorado Regional Center Project Solaris LLLP. (Kilroy, James) (Entered: 05/07/2020) |
| 05/06/2020 | 198 | MOTION to Disqualify Counsel *Disqualify Snell & Wilmer for Representing one client against a former client in the same action* by Plaintiff Yuwei Dong. (Attachments: # 1 Exhibit)(Litowitz, Douglas) (Entered: 05/06/2020) |
| 05/06/2020 | 197 | MOTION to Withdraw as Attorney by Defendant Colorado Regional Center Project Solaris LLLP. (Attachments: # 1 Exhibit A to Motion to Withdraw As Counsel for CRCPS, LLLP)(Kilroy, James) (Entered: 05/06/2020) |
| 05/06/2020 | 196 | ORDER: Upon consideration of Defendants' joint motion 195 , and operative complaints, and being otherwise fully advised, the Court finds and orders as follows. First, the Court recognizes the motion is opposed by the Li Plaintiffs and conditionally unopposed by the Cui Plaintiffs. Regardless, the Court is very familiar with this case and finds no response is required before ruling on the motion. *See* D.C.COLO.LCiv.R 7.1(d). Next, upon the Court's review, it finds sufficient cause to increase the page limitations and allow an additional ten pages for the CRC Defendants' and SPO Defendants' respective Fed. R. Civ. P. 12 motion. Thus, the motion 195 is granted as to Defendants. The "reciprocal" request for Li and Cui Plaintiffs, however, is denied without prejudice. If, after review of any Rule 12 motion which may be filed by Defendants, the Li or Cui Plaintiffs find they require additional pages in order to fully respond, they may seek leave to do so. Finally, the Court reminds Defendants that while conferral on a Rule 12 motion is not required by the Local Rules, it is required by the Court's Civil Practice Standards. Accordingly, the motion 195 is **granted in part and denied without prejudice in part** as stated herein. SO ORDERED by Judge Raymond P. Moore on 5/6/2020. (Text Only Entry)(rmsec ) (Entered: 05/06/2020) |
| 05/06/2020 | 195 | Joint MOTION for Leave to File Excess Pages by Defendants Colorado Regional Center, Colorado Regional Center I, LLC, Waveland Ventures LLC. (Kilroy, James) (Entered: 05/06/2020) |
| 05/04/2020 | 194 | ORDER: Upon consideration of the motion, and being otherwise fully advised, the motion 193 is DENIED without prejudice. If the Court determines a hearing would materially assist in determining the merits of the motion 165 , the Court will issue an order accordingly. SO ORDERED by Judge Raymond P. Moore on 5/4/2020. (Text Only Entry)(rmsec ) (Entered: 05/04/2020) |
| 05/01/2020 | 193 | Amended Request for Hearing on Motion to Call Loan by Plaintiff Yuwei Dong. (Litowitz, Douglas) Modified to correct title/event on 5/4/2020 (rvill, ). (Entered: 05/01/2020) |
| 05/01/2020 | 192 | ORDER: Upon consideration of the Li Plaintiffs' request for a hearing and finding it fails to show compliance with D.C.COLO.LCivR 7.1(a), the motion 191 is DENIED without prejudice. SO |

| | | |
|---|---|---|
| | | ORDERED by Judge Raymond P. Moore on 5/1/2020. (Text Only Entry)(rmsec ) (Entered: 05/01/2020) |
| 04/30/2020 | 191 | Request for Hearing on Motion for Injunction to Call Loan by Plaintiff Yuwei Dong. (Litowitz, Douglas) Modified title and event on 5/1/2020 (rvill, ). (Entered: 04/30/2020) |
| 04/30/2020 | 190 | AMENDED COMPLAINT against Sufen Leng, Yan Song, Ling Zhang, Lu Wang, Lei Gu, Jingwen Zhang, Xiaohong Zhang, Zhou Mei, Chunyi Zou, Xue Mei, Lei Zhang, Xun Zhu, Dianwen Cui, Qin Zhou, Zhou Yang, Yue Wu, filed by Sufen Leng, Yan Song, Ling Zhang, Lu Wang, Lei Gu, Jingwen Zhang, Xiaohong Zhang, Zhou Mei, Chunyi Zou, Xue Mei, Lei Zhang, Xun Zhu, Dianwen Cui, Qin Zhou, Zhou Yang, Yue Wu.(Stewart, Brian) (Entered: 04/30/2020) |
| 04/27/2020 | 189 | REPLY to Response to 165 MOTION for Permanent Injunction *Motion for Mandatory Injunction for CRCPS to Call Loan to SPO1 and to Enjoin CRCPS Plan to Distribute Collateral in Kind* filed by Plaintiff Yuwei Dong. (Attachments: # 1 Exhibit)(Litowitz, Douglas) (Entered: 04/27/2020) |
| 04/23/2020 | 188 | ORDER granting 185 Motion for Leave. The Cui Plaintiffs shall file a clean copy of the Third Amended Complaint (without strikethrough and underlining) on or before 4/30/2020. SO ORDERED, by Magistrate Judge Scott T. Varholak on 4/23/2020. Text Only Entry(stvlc2, ) (Entered: 04/23/2020) |
| 04/23/2020 | 187 | MEMORANDUM regarding 185 Unopposed MOTION for Leave to *File Third Amended Complaint Under F.R.C.P. 15* filed by Zhou Yang, Xue Mei, Qin Zhou, Ling Zhang, Sufen Leng, Zhou Mei, Jingwen Zhang, Xun Zhu, Lei Gu, Lei Zhang, Xiaohong Zhang, Lu Wang, Chunyi Zou, Yue Wu, Dianwen Cui, Yan Song. Motion referred to Magistrate Judge Scott T. Varholak. Entered by Judge Raymond P. Moore on 4/23/2020. (Text Only Entry) (rmsec ) (Entered: 04/23/2020) |
| 04/22/2020 | 186 | RESPONSE to 165 MOTION for Permanent Injunction *Motion for Mandatory Injunction for CRCPS to Call Loan to SPO1 and to Enjoin CRCPS Plan to Distribute Collateral in Kind* filed by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Gee, Ty) (Entered: 04/22/2020) |
| 04/22/2020 | 185 | Unopposed MOTION for Leave to *File Third Amended Complaint Under F.R.C.P. 15* by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Attachments: # 1 Declaration In Support of Motion, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F)(Stewart, Brian) (Entered: 04/22/2020) |
| 04/22/2020 | 184 | RESPONSE to 165 MOTION for Permanent Injunction *Motion for Mandatory Injunction for CRCPS to Call Loan to SPO1 and to Enjoin CRCPS Plan to Distribute Collateral in Kind* filed by Defendant Colorado Regional Center I, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Kilroy, James) (Entered: 04/22/2020) |
| 04/20/2020 | 183 | STATUS REPORT *Removal of General Partner by Proxies and Consents* by Plaintiff Li Fang. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Litowitz, Douglas) (Entered: 04/20/2020) |
| 04/07/2020 | 182 | SUMMONS issued by Clerk. (rvill, ) (Entered: 04/07/2020) |
| 04/03/2020 | 181 | REPLY to Response to 173 MOTION for Attorney Fees filed by Defendant Colorado Regional Center Project Solaris LLLP. (Attachments: # 1 Exhibit A to CRCPS Reply In Support of Motion for Attorneys' Fees, # 2 Exhibit B to CRCPS Reply In Support of Motion for Attorneys' Fees)(Kilroy, James) (Entered: 04/03/2020) |
| 04/02/2020 | 180 | BRIEF in Opposition to 173 MOTION for Attorney Fees filed by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Attachments: # 1 Declaration of Brian P Stewart In Support of Plaintiff's Opposition, # 2 Exhibit Exhibit A to Declaration of Brian P. Stewart)(Stewart, Brian) (Entered: 04/02/2020) |
| 04/02/2020 | 179 | ORDER granting 177 Motion for Order. The stay on Defendants' responsive pleadings is lifted. Defendants shall respond to the operative complaints on or before 5/11/2020. SO ORDERED, by Magistrate Judge Scott T. Varholak on 4/2/20202. Text Only Entry(stvlc2, ) (Entered: 04/02/2020) |

| 04/02/2020 | 178 | MEMORANDUM regarding 177 MOTION for Order to *Motion to Set Briefing Schedule for Defendants' Responses* filed by Colorado Regional Center Project Solaris LLLP, Waveland Ventures LLC, Colorado Regional Center, Colorado Regional Center I, LLC. Motion referred to Magistrate Judge Scott T. Varholak. Entered by Judge Raymond P. Moore on 4/2/2020. (Text Only Entry) (rmsec ) (Entered: 04/02/2020) |
|---|---|---|
| 04/02/2020 | 177 | MOTION for Order to *Motion to Set Briefing Schedule for Defendants' Responses* by Defendants Colorado Regional Center, Colorado Regional Center I, LLC, Colorado Regional Center Project Solaris LLLP, Waveland Ventures LLC. (Kilroy, James) (Entered: 04/02/2020) |
| 04/01/2020 | 176 | MINUTE ORDER: This matter is before the Court upon review of the record, including Li Plaintiffs' request 175 to lift the stay 168 on their motion for injunctive relief 165 . Although Li Plaintiffs failed to confer, the Court will nonetheless lift the stay. Li Plaintiffs are reminded, however, that any future failure to confer may result in their motion being summarily denied. It is therefore ORDERED that (1) Li Plaintiffs' request 175 is granted; (2) the stay 168 entered on the briefing of Li Plaintiffs' motion 165 is lifted; (3) Defendants may file any response to the motion within 21 days of the date of this Order; and (4) Li Plaintiffs may file any reply within 14 days of the date of the filing of any response. SO ORDERED by Judge Raymond P. Moore on 4/1/2020. (Text Only Entry) (rmsec ) (Entered: 04/01/2020) |
| 03/24/2020 | 175 | Proposed Scheduling Order *per Local Rule 7.1(d) – or accelerated – on Motion for Mandatory Injunction* by Plaintiff Li Fang. (Litowitz, Douglas) (Entered: 03/24/2020) |
| 03/22/2020 | 174 | TRANSCRIPT of Motion Hearing held on March 2, 2020 before Magistrate Judge Varholak. Pages: 1–35.<br>**NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (Patterson Transcription Company, ) (Entered: 03/22/2020) |
| 03/12/2020 | 173 | MOTION for Attorney Fees by Defendant Colorado Regional Center Project Solaris LLLP. (Attachments: # 1 Affidavit Declaration of James D Kilroy)(Kilroy, James) (Entered: 03/12/2020) |
| 03/10/2020 | 172 | SUMMONS REQUEST as to Colorado Regional Center Project Solaris LLLP, Solaris Property Owner LLC, Solaris Property Owner LLC I, Rick Hayes, Peter Knobbel re 169 Amended Complaint, by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Stewart, Brian) (Entered: 03/10/2020) |
| 03/09/2020 | 171 | ORDER AND DECREE. The Court ORDERS that the Petition for Order to Show Cause Pursuant to C.R.S. § 38–35–204 [ECF No. 115 ] is GRANTED. Cui Plaintiffs' Notice of Lis Pendens [ECF 28; Case No. 19–cv–02637], recorded in Eagle County, Colorado, Reception No. 201919399, on November 14, 2019, is spurious and therefore invalid under C.R.S. § 38–35–201(3), and released pursuant to C.R.S. § 38– 35–204(2). The Clerk of the Court is directed to place under a Level 1 restriction the Cui Plaintiffs' Notice of Lis Pendens [ECF 28; Case No. 19–cv–02637]. On or before March 12, 2020, CRCPS shall submit its request for attorneys' fees under C.R.S. § 38–25–204(2), after conferring with Cui Plaintiffs concerning the reasonableness of the amount of such fees. By Judge Raymond P. Moore on 03/09/2020. (rvill, ) (Entered: 03/09/2020) |
| 03/09/2020 | 170 | NOTICE re 115 MOTION for Order to Show Cause *Pursuant to CRS 38–35–204 Proposed Order* by Defendant Colorado Regional Center Project Solaris LLLP (Attachments: # 1 Exhibit A)(Kilroy, James) (Entered: 03/09/2020) |
| 03/06/2020 | 169 | AMENDED COMPLAINT *SECOND* against All Defendants, filed by Sufen Leng, Yan Song, Ling Zhang, Lu Wang, Lei Gu, Jingwen Zhang, Xiaohong Zhang, Zhou Mei, Chunyi Zou, Xue Mei, Lei Zhang, Xun Zhu, Dianwen Cui, Qin Zhou, Zhou Yang, Yue Wu.(Stewart, Brian) (Entered: 03/06/2020) |
| 03/05/2020 | 168 | MINUTE ORDER: This matter is before the Court *sua sponte* upon review of this matter and finding Li Plaintiffs filed a motion for mandatory injunction 165 but was subsequently granted leave to file a new operative complaint 121 to which any response has been stayed 166 . In addition, the deadline for joinder of parties and amendment of pleadings is set for March 23, 2020 and there may be further requests to amend. On this record, and in the exercise of its inherent |

| | | |
|---|---|---|
| | | authority to manage the orderly and expeditiously resolution of this case, *Dietz v. Bouldin*, 136 S. Ct. 1885, 1892 (2016), the Court finds any briefing on the motion for mandatory injunction should also be stayed until after the deadline for amendment has passed. Accordingly, it is **ORDERED** that the briefing on the motion for mandatory injunction 165 is stayed until further order of this Court. SO ORDERED by Judge Raymond P. Moore on 3/5/2020. (Text Only Entry) (rmsec ) (Entered: 03/05/2020) |
| 03/03/2020 | 167 | MINUTE ORDER. Pursuant to 166 Order on Motion to Amend/Correct/Modify, the Cui Plaintiffs shall file a clean copy of their Second Amended Complaint [144−11], without strike−through or underlining, on or before 3/6/2020. SO ORDERED, by Magistrate Judge Scott T. Varholak on 3/3/2020. Text Only Entry (stvlc2, ) (Entered: 03/03/2020) |
| 03/02/2020 | 166 | COURTROOM MINUTES/MINUTE ORDER for Motion Hearing held on 3/2/2020 before Magistrate Judge Scott T. Varholak. Rule 59(e) Motion to Amend Judgment due to Breach of Local Rules, Response to Motion to Strike, and Motion for Amended Compliant under Rule 15(a)(2) 131 is GRANTED to the extent it seeks leave to file an Amended Complaint. Plaintiffs' Motion for Leave to File a Second Amended Complaint Under F.R.C.P. 15 144 is GRANTED. The Court will issue a further minute order regarding the Second Amended Complaint [144−11]. The Clerk of Court shall accept the Third Amended Complaint for Derivative and Direct Relief 121 as the Operative Complaint. The response to the operative complaints is STAYED. The deadline for joinder of parties and amendment of pleadings is set for 3/23/2020. FTR: Courtroom A402. (bwilk, ) (Entered: 03/03/2020) |
| 02/29/2020 | 165 | MOTION for Permanent Injunction *Motion for Mandatory Injunction for CRCPS to Call Loan to SPO1 and to Enjoin CRCPS Plan to Distribute Collateral in Kind* by Plaintiff Yuwei Dong. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Proposed Order (PDF Only))(Litowitz, Douglas) (Entered: 02/29/2020) |
| 02/27/2020 | 164 | COURTROOM MINUTES for proceedings held before Judge Raymond P. Moore: Motion Hearing held on 2/27/2020, granting 115 Motion for Order to Show Cause, finding as moot 134 Motion for Forthwith Hearing, denying 141 Motion for Expedited Briefing and Hearing, and striking 161 Errata. The notice of lis pendens filed in consolidated case 19−cv−02637−RM−STV is declared invalid. Court Reporter: Tammy Hoffschildt. (cpear) (Entered: 02/27/2020) |
| 02/27/2020 | 163 | ORDER granting 162 Motion for Leave to Appear. Attorney Brian Stewart and Attorney Douglas Litowitz are directed to conference *via land lines* before calling the Court at (303.335.2784) five minutes prior to the start of the hearing. **No cellular, cordless or speaker phones are permitted**. SO ORDERED by Judge Raymond P. Moore on 2/27/2020. (Text Only Entry)(rmsec ) (Entered: 02/27/2020) |
| 02/27/2020 | 162 | MOTION for Leave to Appear *Telephonically for February 27, 2020 Motion Hearings* by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Stewart, Brian) (Entered: 02/27/2020) |
| 02/26/2020 | 161 | **STRICKEN** − ERRATA by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Stewart, Brian) Modified on 2/27/2020 to add text pursuant to Courtroom Minutes entered 2/27/2020 (cpear). (Entered: 02/26/2020) |
| 02/20/2020 | 160 | REPLY to Response to 115 MOTION for Order to Show Cause *Pursuant to CRS 38−35−204* filed by Defendant Colorado Regional Center Project Solaris LLLP. (Kanan, Stephanie) (Entered: 02/20/2020) |
| 02/18/2020 | 159 | REPLY to Response to 144 MOTION for Leave to *File Second Amended Complaint Pursuant to Dkt. 110* filed by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Stewart, Brian) (Entered: 02/18/2020) |
| 02/14/2020 | 158 | JOINDER re 115 MOTION for Order to Show Cause *Pursuant to CRS 38−35−204* by Defendant Solaris Property Owner I LLC. (Gee, Ty) (Entered: 02/14/2020) |
| 02/13/2020 | 157 | REPLY to Response to 141 MOTION for Hearing/Conference *Motion Expedited Hearing Authorizing Li Plaintiffs to file Lis Pendens, to be heard in Same Timetable as Cui Plaintiffs* filed by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 02/13/2020) |
| 02/12/2020 | 156 | REPLY to Response to 141 MOTION for Hearing/Conference *Motion Expedited Hearing Authorizing Li Plaintiffs to file Lis Pendens, to be heard in Same Timetable as Cui Plaintiffs*, 131 |

| | | |
|---|---|---|
| | | MOTION to Alter Judgment re 130 Order on Motion to Strike,, *59(e) Motion to Alter Judgment to Strike, Response to Motion to Strike, and Motion submitting Amended Complaint Under rule 15* MOTION to Amend/Correct/Modify *(file amended complaint)* filed by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 02/12/2020) |
| 02/12/2020 | 155 | ORDER granting 153 Motion for Leave to File Excess Pages. The 152 Response is accepted as filed. SO ORDERED, by Magistrate Judge Scott T. Varholak on 2/12/2020. Text Only Entry(stvlc2, ) (Entered: 02/12/2020) |
| 02/12/2020 | 154 | MEMORANDUM regarding 153 MOTION for Leave to File Excess Pages *in Combined Response to Plaintiffs' Motions to Amend* filed by Solaris Property Owner I LLC, Peter Knobel, Solaris Property Owner LLC. Motion referred to Magistrate Judge Scott T. Varholak. Entered by Judge Raymond P. Moore on 2/12/2020. (Text Only Entry) (rmsec ) (Entered: 02/12/2020) |
| 02/12/2020 | 153 | MOTION for Leave to File Excess Pages *in Combined Response to Plaintiffs' Motions to Amend* by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Gee, Ty) (Entered: 02/12/2020) |
| 02/11/2020 | 152 | RESPONSE to 144 MOTION for Leave to *File Second Amended Complaint Pursuant to Dkt. 110*, 131 MOTION to Alter Judgment re 130 Order on Motion to Strike,, *59(e) Motion to Alter Judgment to Strike, Response to Motion to Strike, and Motion submitting Amended Complaint Under rule 15* MOTION to Amend/Correct/Modify *(file amended complaint)* filed by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Attachments: # 1 Exhibit Transcript of Oct 22 Hearing, # 2 Exhibit Loan Agreement, # 3 Exhibit Private Placement Memorandum, # 4 Exhibit Yield Enhancement Agreement, # 5 Exhibit Promissory Note, # 6 Exhibit Collateral Unit Agreement, # 7 Exhibit Transcript of Dec 19 Status Conf, # 8 Exhibit MOU)(Gee, Ty) (Entered: 02/12/2020) |
| 02/11/2020 | 151 | RESPONSE to 144 MOTION for Leave to *File Second Amended Complaint Pursuant to Dkt. 110* filed by Defendants Colorado Regional Center, Colorado Regional Center I, LLC, Colorado Regional Center Project Solaris LLLP, Waveland Ventures LLC. (Attachments: # 1 Exhibit A to CRC Defendants' Response In Opposition to Cui Plaintiffs' Motion for Leave to File Second Amended Complaint)(Kilroy, James) (Entered: 02/11/2020) |
| 02/11/2020 | 150 | RESPONSE to 131 MOTION to Alter Judgment re 130 Order on Motion to Strike,, *59(e) Motion to Alter Judgment to Strike, Response to Motion to Strike, and Motion submitting Amended Complaint Under rule 15* MOTION to Amend/Correct/Modify *(file amended complaint)* filed by Defendants Colorado Regional Center, Colorado Regional Center I, LLC, Colorado Regional Center Project Solaris LLLP, Waveland Ventures LLC. (Attachments: # 1 Exhibit A to CRC Defendants' Response to Li Plaintiffs' Motion to Amend Judgment and Motion to Amend Complaint, # 2 Exhibit B to CRC Defendants' Response to Li Plaintiffs' Motion to Amend Judgment and Motion to Amend Complaint, # 3 Exhibit C to CRC Defendants' Response to Li Plaintiffs' Motion to Amend Judgment and Motion to Amend Complaint)(Kilroy, James) (Entered: 02/11/2020) |
| 02/10/2020 | 149 | RESPONSE to 141 MOTION for Hearing/Conference *Motion Expedited Hearing Authorizing Li Plaintiffs to file Lis Pendens, to be heard in Same Timetable as Cui Plaintiffs* filed by Defendants Colorado Regional Center, Colorado Regional Center I, LLC, Colorado Regional Center Project Solaris LLLP, Waveland Ventures LLC. (Kilroy, James) (Entered: 02/10/2020) |
| 02/07/2020 | 148 | BRIEF in Opposition to 115 MOTION for Order to Show Cause *Pursuant to CRS 38−35−204* filed by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Attachments: # 1 Declaration In Support of Opposition, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I)(Stewart, Brian) (Entered: 02/07/2020) |
| 01/31/2020 | 147 | MINUTE ORDER re: 144 MOTION for Leave to *File Second Amended Complaint Pursuant to Dkt. 110*. The parties shall follow the same briefing schedule as set forth with respect to the 131 Motion to Amend in the Court's 133 Order. Accordingly, Defendants shall file a response to the Motion on or before 2/11/2020. Plaintiffs shall file a reply on or before 2/18/20202. The parties shall be prepared to address both Motions to Amend 131 , 144 , at the Motion Hearing set for 3/2/2020 01:30 PM in Courtroom A 402 before Magistrate Judge Scott T. Varholak. SO ORDERED, by Magistrate Judge Scott T. Varholak on 1/31/2020. Text Only Entry (stvlc2, ) (Entered: 01/31/2020) |

| 01/31/2020 | 146 | ORDER. The Court ORDERS as follows: Motion for Order to Show Cause (ECF No. 115 ): Deadline to file any response is February 7, 2020 and Deadline to file any reply is February 20, 2020. Motion for Expedited Briefing and Hearing (ECF No. 141 ): The Motion is GRANTED to the extent it requests expedited briefing and otherwise DEFERRED on the merits. Deadline to file any response is February 10, 2020 and Deadline to file any reply is February 20, 2020. A hearing is set on the Motion for Order to Show Cause (ECF No. 115 ), Motion for Forthwith Hearing (ECF No. 134 ), and Motion for Hearing (ECF No. 141 ) on Thursday, February 27, 2020 at 1:00 p.m. MST at the Alfred A. Arraj Courthouse, 6th Floor, Courtroom A601, 901 19th St., Denver, Colorado. ORDERED by Judge Raymond P. Moore on 01/31/2020.(rvill, ) (Entered: 01/31/2020) |
|---|---|---|
| 01/31/2020 | 145 | MEMORANDUM regarding 144 MOTION for Leave to *File Second Amended Complaint Pursuant to Dkt. 110* filed by Zhou Yang, Xue Mei, Qin Zhou, Ling Zhang, Sufen Leng, Zhou Mei, Jingwen Zhang, Lei Gu, Lei Zhang, Xiaohong Zhang, Lu Wang, Chunyi Zou, Yue Wu, Dianwen Cui, Yan Song. Motion referred to Magistrate Judge Scott T. Varholak. Entered by Judge Raymond P. Moore on 1/31/2020. (Text Only Entry) (rmsec ) (Entered: 01/31/2020) |
| 01/31/2020 | 144 | MOTION for Leave to *File Second Amended Complaint Pursuant to Dkt. 110* by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Xue Mei, Zhou Mei, Yan Song, Lu Wang, Yue Wu, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Chunyi Zou. (Attachments: # 1 Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Proposed Document Proposed Second Amended Complaint)(Stewart, Brian) (Entered: 01/31/2020) |
| 01/31/2020 | 143 | ORDER granting 140 Motion to Withdraw as Attorney. Attorney David Maxted terminated as counsel of record and relieved of any further representation of Defendants Solaris Property Owner LLC, Solaris Property Owner I LLC, and Peter Knobel. The Clerk of Court is instructed to remove Attorney Maxted's name from the electronic certificate of mailing. The aforementioned Defendants shall continue to be represented by Attorneys Ty Gee and Harold Haddon. SO ORDERED, by Magistrate Judge Scott T. Varholak on 1/31/2020. Text Only Entry(stvlc2, ) (Entered: 01/31/2020) |
| 01/31/2020 | 142 | MEMORANDUM regarding 140 MOTION to Withdraw as Attorney filed by Solaris Property Owner I LLC, Peter Knobel, Solaris Property Owner LLC. Motion referred to Magistrate Judge Scott T. Varholak. Entered by Judge Raymond P. Moore on 1/31/2020. (Text Only Entry) (rmsec ) (Entered: 01/31/2020) |
| 01/31/2020 | 141 | MOTION for Hearing/Conference *Motion Expedited Hearing Authorizing Li Plaintiffs to file Lis Pendens, to be heard in Same Timetable as Cui Plaintiffs* by Plaintiff Yuwei Dong. (Attachments: # 1 Exhibit ProposedLisPendens, # 2 Exhibit OctoberTranscript, # 3 Exhibit LatestComplaint)(Litowitz, Douglas) (Entered: 01/31/2020) |
| 01/30/2020 | 140 | MOTION to Withdraw as Attorney by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Maxted, David) (Entered: 01/30/2020) |
| 01/30/2020 | 139 | MINUTE ORDER: Upon consideration of the filings 134 136 , and being otherwise fully advised, Defendant Colorado Regional Center Project Solaris, LLLP may file any reply brief on or before February 3, 2020. SO ORDERED by Judge Raymond P. Moore on 1/30/2020. (Text Only Entry) (rmsec ) (Entered: 01/30/2020) |
| 01/30/2020 | 138 | FOURTH ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES re: 136 Brief in Opposition to Motion filed by attorney Brian Patrick Stewart. Attorney has used an incorrect signature block format in violation of D.C.COLO.LCivR 5.1(a) and 4.3(d) of the Electronic Case Filing Procedures (Civil cases). **DO NOT REFILE THE DOCUMENT.** In the future, the filer must use the correct format for the signature block on all future documents.(Text Only Entry) (rvill, ) (Entered: 01/30/2020) |
| 01/30/2020 | 137 | NOTICE OF NONCOMPLIANCE WITH COURT RULES: re: 135 Under D.C.COLO.LAttyR 5(b), counsel may withdraw his representation in this case only upon motion showing good cause and in full compliance with the noticing requirements of that provision. (Text Only Entry) (mfred) (Entered: 01/30/2020) |
| 01/30/2020 | 136 | BRIEF in Opposition to 134 MOTION for Hearing/Conference re 115 MOTION for Order to Show Cause *Pursuant to CRS 38−35−204* filed by Consol Plaintiffs Dianwen Cui, Lei Gu, Sufen Leng, Zhou Mei, Yan Song, Lu Wang, Zhou Yang, Jingwen Zhang, Lei Zhang, Ling Zhang, Xiaohong Zhang, Qin Zhou, Xun Zhu, Chunyi Zou. (Attachments: # 1 Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H)(Stewart, Brian) (Entered: 01/30/2020) |

| 01/30/2020 | 135 | NOTICE *of Withdrawal* by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC (Maxted, David) (Entered: 01/30/2020) |
|---|---|---|
| 01/28/2020 | 134 | MOTION for Hearing/Conference re 115 MOTION for Order to Show Cause *Pursuant to CRS 38−35−204* by Defendant Colorado Regional Center Project Solaris LLLP. (Kilroy, James) (Entered: 01/28/2020) |
| 01/28/2020 | 133 | ORDER denying 131 Motion to Alter Judgment. To the extent Plaintiffs' Motion to Alter Judgment, Motion to Amend (the "Motion") seeks to alter the Court's 130 ruling on the Motion to Strike, the Motion is DENIED. As previously noted, the Court allowed Plaintiffs leave to amend based on the representation at the 12/19/2019 hearing that Plaintiffs would be amending simply to add new Plaintiffs to this action. In issuing its rulings, the Court is allowed to rely upon representations by counsel. Here, however, rather than making minor amendments, Plaintiffs filed a new complaint with significant changes. Because the Court's previous ruling was premised on the representation that the changes would be minor, the Court struck the newly filed complaint with leave to file a motion to amend that addressed the Rule 15 standard. 130 Such action is consistent with the Local Rules. See D.C.Colo.LCivR 7.1(d) ("Nothing in this rule precludes a judicial officer from ruling on a motion at any time after it is filed."). Moreover, because the Court's prior ruling at the hearing that Rule 15 permitted Plaintiffs' (as represented to the Court) minor amendments, and because the amendments were, in fact, not minor, the prior ruling was inapplicable to the newly proposed amendment. Thus, the Court granted leave to file a renewed motion to amend, addressing the Rule 15 standard to the newly applicable, significantly changed, proposed amended complaint. 130 To the extent Plaintiffs now seek leave to amend pursuant to Rule 15 in the instant Motion, Defendants shall file a response to the Motion on or before 2/11/2020. Plaintiffs shall file a reply on or before 2/18/20202. A Motion Hearing is set for 3/2/2020 01:30 PM in Courtroom A 402 before Magistrate Judge Scott T. Varholak. All responsive deadlines to the currently operative complaint are STAYED pending resolution of the Motion to Amend. SO ORDERED, by Magistrate Judge Scott T. Varholak on 1/28/2020. Text Only Entry(stvlc2, ) (Entered: 01/28/2020) |
| 01/28/2020 | 132 | MEMORANDUM regarding 131 MOTION to Alter Judgment re 130 Order on Motion to Strike,, *59(e) Motion to Alter Judgment to Strike, Response to Motion to Strike, and Motion submitting Amended Complaint Under rule 15* MOTION to Amend/Correct/Modify *(file amended complaint)* filed by Yuwei Dong. Motion referred to Magistrate Judge Scott T. Varholak. Entered by Judge Raymond P. Moore on 1/28/2020. (Text Only Entry) (rmsec ) (Entered: 01/28/2020) |
| 01/28/2020 | 131 | MOTION to Alter Judgment re 130 Order on Motion to Strike,, *59(e) Motion to Alter Judgment to Strike, Response to Motion to Strike, and Motion submitting Amended Complaint Under rule 15*, MOTION to Amend/Correct/Modify *(file amended complaint)* by Plaintiff Yuwei Dong. (Attachments: # 1 Exhibit Redlined Amended Complaint, # 2 Exhibit Unreported Case D. Colo.)(Litowitz, Douglas) (Entered: 01/28/2020) |
| 01/28/2020 | 130 | ORDER granting 127 Motion to Strike. The 121 Amended Complaint is STRICKEN. At the hearing on 12/19/2019 110 , the Court granted Plaintiffs leave to amend, based on Plaintiffs' counsel representation that the amendment would simply be for the purposes of adding two additional Plaintiffs to this action. Instead, the 121 Third Amended Complaint makes extensive substantive changes. Accordingly, the 127 Motion to Strike is GRANTED and the 121 Amended Complaint is STRICKEN. To the extent Plaintiffs seek to further amend the complaint, they shall file an appropriate motion pursuant to Federal Rule of Civil Procedure 15. SO ORDERED, by Magistrate Judge Scott T. Varholak on 1/28/2020. Text Only Entry(stvlc2, ) (Entered: 01/28/2020) |
| 01/27/2020 | 129 | JOINDER re 127 MOTION to Strike 121 Amended Complaint, by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Gee, Ty) (Entered: 01/27/2020) |
| 01/27/2020 | 128 | MEMORANDUM regarding 127 MOTION to Strike 121 Amended Complaint, filed by Colorado Regional Center Project Solaris LLLP, Waveland Ventures LLC, Colorado Regional Center, Colorado Regional Center I, LLC. Motion referred to Magistrate Judge Scott T. Varholak. Entered by Judge Raymond P. Moore on 1/27/2020. (Text Only Entry) (rmsec ) (Entered: 01/27/2020) |
| 01/27/2020 | 127 | MOTION to Strike 121 Amended Complaint, by Defendants Colorado Regional Center, Colorado Regional Center I, LLC, Colorado Regional Center Project Solaris LLLP, Waveland Ventures LLC. (Attachments: # 1 Exhibit A to Motion to Strike Plaintiffs' Third Amended Complaint, # 2 Exhibit B to Motion to Strike Plaintiffs' Third Amended Complaint, # 3 Exhibit C to Motion to Strike Plaintiffs' Third Amended Complaint)(Kilroy, James) (Entered: 01/27/2020) |

| | | |
|---|---|---|
| 01/27/2020 | 126 | ORDER: Upon consideration of plaintiffs' motion 125 to amend the Court's order 124 , filed under Fed. R. Civ. P. 59(e), and being otherwise fully advised, the motion is **DENIED**. First, the motion is titled as a "request" but docketed as a reply. But, of course, there is nothing to reply to as the motion to disqualify has been denied without prejudice. Second, the motion was filed without showing compliance with D.C.COLO.LCivR 7.1(a). And, third, plaintiffs summarily cite to Rule 59(e) but fails to show that it applies and, that if it does, what the requirements are and how they are met in this instance. If the third amended complaint makes the alleged conflict of interest issue "riper" as plaintiffs argue, plaintiffs may show so in any refiled motion – establishing what allegations in the third amended complaint show such conflict exists, where they may be found, and why they merit the disqualification of Snell & Wilmer. SO ORDERED by Judge Raymond P. Moore on 1/27/2020. (Text Only Entry)(rmsec ) (Entered: 01/27/2020) |
| 01/25/2020 | 125 | REPLY to Response to 111 MOTION to Disqualify Counsel *Snell & Wilmer from Representing both the LP and the GP Asking Judge to Set Aside Order and Rule on Disqualification* filed by Plaintiff Yuwei Dong. (Litowitz, Douglas) Modified to correct event on 1/27/2020 (rvill, ). (Entered: 01/25/2020) |
| 01/24/2020 | 124 | ORDER: This matter is before the Court sua sponte upon consideration of Plaintiffs' motion to disqualify Snell & Wilmer 111 relying on allegations in their second amended complaint and Defendants CRCPS and CRC I's response in opposition which also cites to the second amended complaint. Plaintiffs, however, have just filed a third amended complaint where the allegations have substantially changed 122 123 . It is therefore ORDERED that the motion to disqualify 111 is DENIED WITHOUT PREJUDICE. If any motion to disqualify is refiled, Plaintiffs must show meaningful conferral was made prior to such filing. Entered by Judge Raymond P. Moore on 1/24/2020. Text Only Entry (cpear) (Entered: 01/24/2020) |
| 01/23/2020 | 123 | AMENDED COMPLAINT *Redline of Third Amended Complaint* against All Defendants, filed by Yuwei Dong.(Litowitz, Douglas) (Entered: 01/23/2020) |
| 01/23/2020 | 122 | MINUTE ORDER: This matter is before the Court upon review of the amended complaint 121 which was apparently filed in accordance with the Magistrate Judge's Order 110 . Nonetheless, the filing fails to also include a copy of the amended pleading which strikes through the text deleted and underlines the text added ("redlined copy"). Accordingly, it is **ORDERED** that on or before the close of business Friday, January 24, 2020, plaintiffs shall file a redlined copy of the amended complaint. *See* D.C.COLO.LCivR 15.1. SO ORDERED by Judge Raymond P. Moore on 1/23/2020. (Text Only Entry) (Entered: 01/23/2020) |
| 01/22/2020 | 121 | THIRD AMENDED COMPLAINT *for Derivative and Direct Relief* against All Defendants, filed by Yuwei Dong. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Affidavit FRCP 23.1 Verification)(Litowitz, Douglas) Modified on 1/29/2020 to strike pursuant to Order #130(jgonz, ). Modified on 3/4/2020 to unstricken pursuant to 166 Minutes(jgonz, ). (Entered: 01/22/2020) |
| 01/22/2020 | 120 | THIRD ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES re: 118 Notice filed by attorney Brian Patrick Stewart. Attorney has used an incorrect signature format in violation of D.C.COLO.LCivR 5.1(a) and 4.3(a) of the Electronic Case Filing Procedures (Civil cases). **DO NOT REFILE THE DOCUMENT.** In the future, the filer must affix an electronic s/ signature and s/ followed by a typed, not an inked, signature to all future documents.(Text Only Entry) (rvill, ) (Entered: 01/22/2020) |
| 01/22/2020 | 119 | SECOND ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES re: 118 Notice filed by attorney Brian Patrick Stewart. The document was scanned and not converted directly to portable document format (PDF). **DO NOT REFILE THE DOCUMENT. Action to take –** future documents must be filed pursuant to D.C.COLO.LCivR 5.1(a) and 1.3(f) of the Electronic Case Filing Procedures (Civil cases). (Text Only Entry) (rvill, ) (Entered: 01/22/2020) |
| 01/21/2020 | 118 | NOTICE *of Partial Withdrawal of Lis Pendens* by Plaintiffs Yuwei Dong, Li Fang, Jinge Hu, Jun Li, Lu Li, Zhingwei Li, Rujun Liu, Yi Liu, Yuquan Ni, Lin Qiao, Qi Qin, Shunli Shao, Fang Sheng, Zhongzao Shi, Kaiyuan Wu, Sa Wu, Zhijian Wu, Cao Xiaolong, Ying Xu, Jie Yang, Fan Zhanf (Stewart, Brian) (Entered: 01/21/2020) |
| 01/21/2020 | 117 | RESPONSE to 111 MOTION to Disqualify Counsel *Snell & Wilmer from Representing both the LP and the GP* filed by Defendants Colorado Regional Center I, LLC, Colorado Regional Center Project Solaris LLLP. (Kilroy, James) (Entered: 01/21/2020) |

| | | |
|---|---|---|
| 01/20/2020 | 116 | TRANSCRIPT of Rule 16(b) Scheduling Conference held on December 19, 2019 before Magistrate Judge Varholak. Pages: 1–17.<br> **NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (Patterson Transcription Company, ) (Entered: 01/20/2020) |
| 01/17/2020 | 115 | MOTION for Order to Show Cause *Pursuant to CRS 38–35–204* by Defendant Colorado Regional Center Project Solaris LLLP. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Kilroy, James) (Entered: 01/17/2020) |
| 01/08/2020 | 114 | ORDER. Plaintiffs' Application to Require Defendants to Disclose Citizenshipof Members (ECF No. 113 ) is DENIED WITHOUT PREJUDICE. By Judge Raymond P. Moore on 01/08/2020. (rvill, ) (Entered: 01/08/2020) |
| 01/03/2020 | 113 | MOTION to Compel *Application to Require Defendants to Disclose Citizenship of Members* by Plaintiff Jun Li. (Attachments: # 1 Exhibit Unpublished Case D. Colo., # 2 Exhibit Unpublished Case D. Colo.)(Litowitz, Douglas) (Entered: 01/03/2020) |
| 01/03/2020 | 112 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES re: 111 MOTION to Disqualify Counsel *Snell & Wilmer from Representing both the LP and the GP* filed by attorney Douglas Litowitz. Attorney has used an incorrect signature block format in violation of D.C.COLO.LCivR 5.1(a) and 4.3(d) of the Electronic Case Filing Procedures (Civil cases). **DO NOT REFILE THE DOCUMENT.** In the future, the filer must use the correct format for the signature block on all future documents.(Text Only Entry) (rvill, ) (Entered: 01/03/2020) |
| 01/01/2020 | 111 | MOTION to Disqualify Counsel *Snell & Wilmer from Representing both the LP and the GP* by Plaintiff Jun Li. (Litowitz, Douglas) (Entered: 01/01/2020) |
| 12/19/2019 | 110 | MINUTE ENTRY for Scheduling Conference held before Magistrate Judge Scott T. Varholak on 12/19/2019. Status Conference set for 8/20/2020 09:30 AM in Courtroom A 402 before Magistrate Judge Scott T. Varholak. FTR: 1002. (morti, ) (Entered: 12/19/2019) |
| 12/16/2019 | 109 | Proposed Scheduling Order by Consol Plaintiff Dianwen Cui. (Stewart, Brian) (Entered: 12/16/2019) |
| 12/12/2019 | 108 | MINUTE ORDER. This matter is before the Court on the 106 Stipulation for Extension of Time to Answer/Respond to Complaint. In the 106 Stipulation, Defendants Colorado Regional Center Project Solaris LLLP, Waveland Ventures LLC, Colorado Regional Center, Colorado Regional Center I, LLC (the "CRC Entities") and Plaintiffs in Case No. 19–cv–02637 (the "Cui Plaintiffs"), stipulate to an extension of time, up to and including 12/31/2019, for the CRC Entities to answer or otherwise respond to the Cui Plaintiffs' First Amended Complaint. Pursuant to D.C.COLO.LCivR 6.1, "the parties may stipulate in writing to one extension of notmore than 21 days beyond the time limits prescribed by the Federal Rules of Civil Procedure to respond to a pleading or amended pleading." Accordingly, no Court order is necessary, and the deadline for the CRC Entities to answer or otherwise respond to Cui Plaintiffs' First Amended Complaint is 12/31/2019. SO ORDERED, by Magistrate Judge Scott T. Varholak on 12/12/2019. Text Only Entry (stvlc2, ) (Entered: 12/12/2019) |
| 12/12/2019 | 107 | ORDER granting 104 Motion for Extension of Time to Answer or Otherwise Respond. The Court will set a new response deadline for Defendants at the Scheduling Conference set for 12/19/2019. SO ORDERED, by Magistrate Judge Scott T. Varholak on 12/12/2019. Text Only Entry(stvlc2, ) (Entered: 12/12/2019) |
| 12/12/2019 | 106 | STIPULATION for Extension of Time to Answer or Respond to the Complaint *TO FIRST AMENDED COMPLAINT AND JURY TRIAL DEMAND [ECF 21; CASE NO. 19–CV–02637]* by Defendants Colorado Regional Center Project Solaris LLLP, Waveland Ventures LLC, Colorado Regional Center, Colorado Regional Center I, LLC.. (Kilroy, James) (Entered: 12/12/2019) |
| 12/12/2019 | 105 | MEMORANDUM regarding 104 Unopposed MOTION for Extension of Time to File Answer or Otherwise Respond *to the Cui Plaintiffs First Amended Complaint* filed by Solaris Property Owner I LLC, Peter Knobel, Solaris Property Owner LLC. Motion referred to Magistrate Judge Scott T. Varholak. Entered by Judge Raymond P. Moore on 12/12/2019. (Text Only Entry) (rmsec |

| | | ) (Entered: 12/12/2019) |
|---|---|---|
| 12/12/2019 | 104 | Unopposed MOTION for Extension of Time to File Answer or Otherwise Respond *to the Cui Plaintiffs First Amended Complaint* by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Gee, Ty) (Entered: 12/12/2019) |
| 12/11/2019 | 103 | NOTICE *of Plaintiffs Proposed Scheduling Order* by Plaintiff Yuwei Dong (Litowitz, Douglas) (Entered: 12/11/2019) |
| 12/03/2019 | 102 | REDACTED TRANSCRIPT of MOTION HEARING held on 10/22/19 before Magistrate Judge Varholak. Pages: 1−106. Redaction of 76 Transcript. (Thomas, Julie) (Entered: 12/03/2019) |
| 12/03/2019 | 101 | NOTICE re 59 Order on Motion for Preliminary Injunction,,,,, Order on Motion for Protective Order,,,,, Order on Motion for Contempt,,,,, Order on Motion for Order to Show Cause,,,,, Motion Hearing,,,,, Evidentiary Hearing,,,,, Set/Reset Deadlines/Hearings,,,, *Notice of Agenda Items for Scheduling Conference* by Plaintiff Yuwei Dong (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Litowitz, Douglas) (Entered: 12/03/2019) |
| 12/03/2019 | 100 | ORDER granting 97 Motion for Extension of Time to Answer or Otherwise Respond; granting 98 Motion for Extension of Time to Answer or Otherwise Respond. The Court will set a new response deadline for Defendants at the Scheduling Conference set for 12/19/2019. SO ORDERED, by Magistrate Judge Scott T. Varholak on 12/3/2019. Text Only Entry(stvlc2, ) (Entered: 12/03/2019) |
| 12/03/2019 | 99 | MEMORANDUM regarding 97 Unopposed MOTION for Extension of Time to File Answer or Otherwise Respond re 86 Amended Complaint filed by Colorado Regional Center Project Solaris LLLP, Waveland Ventures LLC, Colorado Regional Center, Colorado Regional Center I, LLC, 98 First MOTION for Extension of Time to File Answer or Otherwise Respond *to Second Amended Complaint* filed by Solaris Property Owner I LLC, Peter Knobel, Solaris Property Owner LLC. Motions referred to Magistrate Judge Scott T. Varholak. Entered by Judge Raymond P. Moore on 12/3/2019. (Text Only Entry) (rmsec ) (Entered: 12/03/2019) |
| 12/02/2019 | 98 | First MOTION for Extension of Time to File Answer or Otherwise Respond *to Second Amended Complaint* by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Gee, Ty) (Entered: 12/02/2019) |
| 12/02/2019 | 97 | Unopposed MOTION for Extension of Time to File Answer or Otherwise Respond re 86 Amended Complaint by Defendants Colorado Regional Center, Colorado Regional Center I, LLC, Colorado Regional Center Project Solaris LLLP, Waveland Ventures LLC. (Attachments: # 1 Exhibit A)(Kanan, Stephanie) (Entered: 12/02/2019) |
| 11/25/2019 | 96 | ORDER granting 94 Motion to Redact 76 Transcript. The Clerk of Court is instructed to maintain 76 under RESTRICTION LEVEL 1. Defendants Waveland Ventures, LLC, Colorado Regional Center Project Solaris LLLP, Colorado Regional Center, LLC, and Colorado Regional Center I, LLC are instructed to contact the Court Reporter directly to arrange for the filing of a publicly available, redacted version of 76 Transcript, with the following redactions: Page 54, lines 2−5; Page 65, lines 6−8; Page 68, lines 24−25; Page 72, line 10; Page 75, lines 20−22; Page 76, lines 9−12; Page 77, lines 1−25; and Page 78, lines 1−11. SO ORDERED, by Magistrate Judge Scott T. Varholak on 11/25/2019. Text Only Entry(stvlc2, ) (Entered: 11/25/2019) |
| 11/25/2019 | 95 | MEMORANDUM regarding 94 MOTION to Redact 76 Transcript,,, filed by Colorado Regional Center Project Solaris LLLP, Waveland Ventures LLC, Colorado Regional Center, Colorado Regional Center I, LLC. Motion referred to Magistrate Judge Scott T. Varholak. Entered by Judge Raymond P. Moore on 11/25/2019. (Text Only Entry) (rmsec ) (Entered: 11/25/2019) |
| 11/25/2019 | 94 | MOTION to Redact 76 Transcript,,, by Defendants Colorado Regional Center, Colorado Regional Center I, LLC, Colorado Regional Center Project Solaris LLLP, Waveland Ventures LLC. (Kanan, Stephanie) (Entered: 11/25/2019) |
| 11/19/2019 | 93 | ORDER. The Stipulated Motion to Consolidate (ECF No. 85 ) is GRANTED; That Cui v. Waveland Ventures LLC, No. 19−cv−02637−DDD shall be consolidated with the above−captioned matter, Li v. Waveland Ventures, LLC, No. 19−cv−2443−RM−STV, with Magistrate Judge Scott T. Varholak as the sole referral MagistrateJudge in this consolidated action; All papers in this consolidated action shall be filed in the lowest case number, No. 19−cv−2443−RM−STV; and this Order shall also be filed in Civil Action No. 19−cv−02637−DDD. By Judge Raymond P. Moore on 11/19/2019.(rvill, ) (Entered: 11/19/2019) |

| 11/19/2019 | 92 | MINUTE ORDER: With the assignment of this matter, the parties are advised that throughout this case they are expected to be familiar and comply with not only the Local Rules of this District, but also Judge Raymond P. Moore's Civil Practice Standards, which may be found at: http://www.cod.uscourts.gov/JudicialOfficers/ActiveArticleIIIJudges/HonRaymondPMoore.aspx. SO ORDERED by Judge Raymond P. Moore on 11/19/2019. (Text Only Entry) (rmsec ) (Entered: 11/19/2019) |
|---|---|---|
| 11/19/2019 | 91 | ORDER REFERRING CASE to Magistrate Judge Scott T. Varholak. Pursuant to 28 U.S.C. § 636(b)(1)(A) and (B) and Fed. R. Civ. P. 72(a) and (b), this case is referred to the assigned United States Magistrate Judge to (1) convene a scheduling conference under Fed. R. Civ. P. 16(b) and enter a scheduling order meeting the requirements of D.C.COLO.LCivR 16.2, (2) conduct such status conferences and issue such orders necessary for compliance with the scheduling order, including amendments or modifications of the scheduling order upon a showing of good cause, (3) hear and determine pretrial matters, including discovery and other non–dispositive motions, (4) conduct a pretrial conference and enter a pretrial order, and (5) conduct hearings, including evidentiary hearings, and submit proposed findings of fact and recommendations for rulings on dispositive motions. Court sponsored alternative dispute resolution is governed by D.C.COLO.LCivR 16.6. On the recommendation or informal request of the magistrate judge or on the request of the parties by motion, this court may direct the parties to engage in an early neutral evaluation, a settlement conference, or another alternative dispute resolution proceeding. Entered by Judge Raymond P. Moore on 11/19/2019. (Text Only Entry) (rmsec ) (Entered: 11/19/2019) |
| 11/18/2019 | <u>90</u> | NOTICE *Of Clarification that Attorney Kilroy did not Object to Motion to Add One Plaintiff* by Plaintiffs Yuwei Dong, Li Fang, Jinge Hu, Jun Li, Lu Li, Zhingwei Li, Rujun Liu, Yi Liu, Yuquan Ni, Lin Qiao, Qi Qin, Shunli Shao, Fang Sheng, Zhongzao Shi, Kaiyuan Wu, Sa Wu, Zhijian Wu, Ying Xu, Jie Yang, Fan Zhanf (Litowitz, Douglas) (Entered: 11/18/2019) |
| 11/18/2019 | 89 | CASE REASSIGNED pursuant to <u>88</u> Consent/Non–Consent to Jurisdiction of Magistrate Judge. All parties do not consent. This case is randomly reassigned to Judge Raymond P. Moore. All future pleadings should be designated as 19–cv–02443–RM. (Text Only Entry) (jgonz, ) (Entered: 11/18/2019) |
| 11/18/2019 | <u>88</u> | CONSENT to Jurisdiction of Magistrate Judge by Defendants Colorado Regional Center, Colorado Regional Center I, LLC, Colorado Regional Center Project Solaris LLLP, Waveland Ventures LLC All parties do not consent.. (Kilroy, James) (Entered: 11/18/2019) |
| 11/18/2019 | 87 | MINUTE ORDER. This matter is before the Court on the parties' <u>85</u> Stipulated Motion to Consolidate Cases. Because the proposed consolidation would add new parties to the instant action, the parties shall file a new Election Concerning Consent/Non–Consent to Magistrate Judge Jurisdiction Form, signed by attorneys for all the parties in both the instant matter and Civil Action No. 19–cv–02637–NYW on or before 11/22/2019. SO ORDERED, by Magistrate Judge Scott T. Varholak on 11/18/2019. Text Only Entry (stvlc2, ) (Entered: 11/18/2019) |
| 11/18/2019 | <u>86</u> | AMENDED COMPLAINT *Second Amended Complaint* against All Defendants, filed by Yuwei Dong. (Attachments: # <u>1</u> Exhibit RedlineOfOnePlaintiffAdded)(Litowitz, Douglas) (Entered: 11/18/2019) |
| 11/14/2019 | <u>85</u> | Stipulated MOTION to Consolidate Cases by Defendants Colorado Regional Center, Colorado Regional Center I, LLC, Colorado Regional Center Project Solaris LLLP, Waveland Ventures LLC. (Kilroy, James) (Entered: 11/14/2019) |
| 11/12/2019 | <u>84</u> | CORPORATE DISCLOSURE STATEMENT identifying Other Affiliate Iron Black Holdings LLC for Colorado Regional Center. (Kilroy, James) (Entered: 11/12/2019) |
| 11/12/2019 | <u>83</u> | CORPORATE DISCLOSURE STATEMENT identifying Other Affiliate Iron Black Holdings LLC for Waveland Ventures LLC. (Kilroy, James) (Entered: 11/12/2019) |
| 11/12/2019 | <u>82</u> | NOTICE of Entry of Appearance by Stephanie Kanan on behalf of Colorado Regional Center, Waveland Ventures LLCAttorney Stephanie Kanan added to party Colorado Regional Center(pty:dft), Attorney Stephanie Kanan added to party Waveland Ventures LLC(pty:dft) (Kanan, Stephanie) (Entered: 11/12/2019) |
| 11/12/2019 | 81 | ORDER granting <u>72</u> Motion for Joinder. Plaintiffs shall file an amended complaint with the addition of Cao Xiaolong on or before 11/19/2019. Pursuant to D.C.COLO.LCivR 15.1, Plaintiffs shall file both a clean copy of the amended complaint, and a redlined version of the amended complaint, striking through deleted text and underlining added text. To the extent the Solaris Defendants oppose joinder on Rule 15 grounds, the Court finds these arguments to be better suited to a motion to dismiss pursuant to Fed. R. Civ. P. 12(b)(6). It is clear that the parties' conferral |

| | | |
|---|---|---|
| | | efforts have not been meaningful or productive. Accordingly, the Court further ORDERS any future conferral efforts to be made by telephone. The Court further notes that future filings with personal and irrelevant attacks on opposing counsel may be disregarded or summarily stricken. SO ORDERED, by Magistrate Judge Scott T. Varholak on 11/12/2019. Text Only Entry(stvlc2, ) (jgonz, ). (Entered: 11/12/2019) |
| 11/09/2019 | 80 | REPLY to Response to 72 MOTION for Joinder *of One Plaintiff Strangely Opposed by Defendants' Counsel* filed by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 11/09/2019) |
| 11/08/2019 | 79 | RESPONSE to 72 MOTION for Joinder *of One Plaintiff Strangely Opposed by Defendants' Counsel* filed by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Attachments: # 1 Exhibit A (email conferral))(Gee, Ty) (Entered: 11/08/2019) |
| 11/08/2019 | 78 | RESPONSE to 72 MOTION for Joinder *of One Plaintiff Strangely Opposed by Defendants' Counsel* Attorney Ty Cheung Gee added to party Solaris Property Owner I LLC(pty:dft) filed by Defendants Peter Knobel, Solaris Property Owner I LLC, Solaris Property Owner LLC. (Attachments: # 1 Exhibit Exhibit A (email conferral))(Gee, Ty) (Entered: 11/08/2019) |
| 11/04/2019 | 77 | RESTRICTED TRANSCRIPT of MOTION HEARING held on 10/22/19 before Magistrate Judge Varholak. Pages: 1–8. (Thomas, Julie) (Main Document 77 replaced on 12/3/2019) (nrich). Modified on 12/3/2019 to indicate document replaced due to incorrect hearing date on original transcript (nrich). (Entered: 11/04/2019) |
| 11/04/2019 | 76 | NON–RESTRICTED TRANSCRIPT of MOTION HEARING held on 10/22/19 before Magistrate Judge Varholak. Pages: 1–106. <span style="color:red">**NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**</span> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (Thomas, Julie) (Main Document 76 replaced on 12/3/2019) (nrich). Modified on 12/3/2019 to indicate document replaced due to incorrect hearing date on original transcript (nrich). (Entered: 11/04/2019) |
| 11/01/2019 | 75 | MINUTE ORDER re: 72 MOTION for Joinder *of One Plaintiff*. Defendants Solaris Property Owner LLC, Solaris Property Owner I, LLC, and Peter Knobel (the "Solaris Defendants") shall file a response to the Motion on or before 11/8/2019. SO ORDERED, by Magistrate Judge Scott T. Varholak on 11/1/2019. Text Only Entry (stvlc2, ) (Entered: 11/01/2019) |
| 11/01/2019 | 74 | RESPONSE to 72 MOTION for Joinder *of One Plaintiff Strangely Opposed by Defendants' Counsel* filed by Defendants Colorado Regional Center, Colorado Regional Center I, LLC, Colorado Regional Center Project Solaris LLLP, Waveland Ventures LLC. (Attachments: # 1 Exhibit A)(Kilroy, James) (Entered: 11/01/2019) |
| 11/01/2019 | 73 | NOTICE of Entry of Appearance by James D. Kilroy on behalf of Waveland Ventures LLCAttorney James D. Kilroy added to party Waveland Ventures LLC(pty:dft) (Kilroy, James) (Entered: 11/01/2019) |
| 10/31/2019 | 72 | MOTION for Joinder *of One Plaintiff Strangely Opposed by Defendants' Counsel* by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 10/31/2019) |
| 10/27/2019 | 71 | WAIVER OF SERVICE Returned Executed by Yuwei Dong. Colorado Regional Center waiver sent on 10/24/2019, answer due 12/23/2019. (Litowitz, Douglas) (Entered: 10/27/2019) |
| 10/27/2019 | 70 | WAIVER OF SERVICE Returned Executed by Yuwei Dong. Waveland Ventures LLC waiver sent on 10/24/2019, answer due 12/23/2019. (Litowitz, Douglas) (Entered: 10/27/2019) |
| 10/27/2019 | 69 | WAIVER OF SERVICE Returned Executed by Yuwei Dong. Solaris Property Owner I LLC waiver sent on 10/25/2019, answer due 12/24/2019. (Litowitz, Douglas) (Entered: 10/27/2019) |
| 10/24/2019 | 68 | ORDER Granting Petition for Order to Show Cause Pursuant to C.R.S.§ 38–35–201 [ECF 20 ], by Magistrate Judge Scott T. Varholak on 10/24/2019. (jgonz, ) (Entered: 10/24/2019) |
| 10/24/2019 | 67 | MINUTE ORDER re: 66 Notice (Other). The proposed order [66–1] re: 20 Motion for Order to Show Cause is ADOPTED. The Discovery Hearing set for 11/1/2019 11:30 AM is VACATED. |

| | | |
|---|---|---|
| | | SO ORDERED, by Magistrate Judge Scott T. Varholak on 10/24/2019. Text Only Entry (stvlc2, ) (Entered: 10/24/2019) |
| 10/24/2019 | 66 | NOTICE re 20 MOTION for Order to Show Cause *Pursuant to CRS 38−35−204*, 63 Minute Order,,,, by Defendants Colorado Regional Center I, LLC, Colorado Regional Center Project Solaris LLLP (Attachments: # 1 Exhibit A)(Kilroy, James) (Entered: 10/24/2019) |
| 10/23/2019 | 65 | MINUTE ORDER re: 63 Minute Order, 64 Proposed Order. At the Discovery Hearing on 11/01/2019, the parties shall be prepared to address *Rossi v. Osage Highland Development, LLC*, 219 P.3d 319, 323 (Colo. App. 2009). SO ORDERED, by Magistrate Judge Scott T. Varholak on 10/23/2019. Text Only Entry (stvlc2, ) Modified on 10/23/2019 to correct docket text(jgonz, ). (Entered: 10/23/2019) |
| 10/22/2019 | 64 | NOTICE re 20 MOTION for Order to Show Cause *Pursuant to CRS 38−35−204 Joint Submission of Proposed Order* by Defendant Colorado Regional Center Project Solaris LLLP (Attachments: # 1 Exhibit A − Proposed Order)(Kanan, Stephanie) (Entered: 10/22/2019) |
| 10/22/2019 | 63 | MINUTE ORDER. Pursuant to communications with counsel, the Court understand that the parties have a disagreement regarding attorneys' fees. The Court will treat this issue as a discovery dispute, and accordingly, a Telephonic Discovery Hearing is set for 11/1/2019 11:30 AM in Courtroom A 402 before Magistrate Judge Scott T. Varholak. The parties may appear telephonically by initiating a conference call among all individuals participating by telephone before calling the Court at 303.335.2365. Pursuant to Magistrate Judge Varholak's Civil Practice Standards, the parties must meet and confer **in person or on the telephone** and make a reasonable, good faith effort to resolve the dispute without the need for judicial intervention. If the parties efforts to meet and confer are unsuccessful, on or before 10/29/2019 the parties shall submit via email to Varholak_Chambers@cod.uscourts.gov, a joint statement not exceeding three pages, which sets out each party's position. SO ORDERED, by Magistrate Judge Scott T. Varholak on 10/22/2019. Text Only Entry (stvlc2, ) (Entered: 10/22/2019) |
| 10/22/2019 | 62 | PROTECTIVE ORDER by Magistrate Judge Scott T. Varholak on 10/22/19. (morti, ) (Entered: 10/22/2019) |
| 10/22/2019 | 61 | RESTRICTED DOCUMENT − Level 1 − Exhibit 8 as admitted pursuant to 59 . (morti, ) (Entered: 10/22/2019) |
| 10/22/2019 | 60 | Conventionally Submitted Material. Binder Volume I − Exhibits 1−11, Binder Volume II − Exhibits 12−16 conventionally filed and stored in Clerk's Office (morti, ) Modified on 10/27/2020 to update description of conventionally submitted material (morti, ). (Additional attachment(s) added on 4/26/2021: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16) (rvill, ). Modified to scan in exhibits on 4/26/2021 (rvill, ). (Entered: 10/22/2019) |
| 10/22/2019 | 59 | MINUTE ENTRY for Motion & Evidentiary proceedings held before Magistrate Judge Scott T. Varholak held on 10/22/2019. Witness testimony. Exhibits ADMITTED and conventionally filed in the Clerk's Office. Exhibit 8 ADMITTED − Restricted Level 1. 54 Defendants Colorado Regional Center Project Solaris LLLP, Colorado Regional Center, LLC and Colorado Regional Center I, LLCs Motion Motion for Protective Order is GRANTED. 14 Plaintiffs Emergency Motion to Show Cause to Hold James Kilroy and Colorado Regional Center I LLC and Colorado Regional Center Project Solaris LLLP in Contempt is DENIED with the admonishment by the court regarding the use of certain language. 32 Plaintiffs' Motion for Preliminary Injunction to Block Bulk Sale of Collateral Units is DENIED. 20 Petition for Order to Show Cause Pursuant to C.R.S. § 38−35−204 by Colorado Regional Center Project Solaris, LLLP (CRCPS) and nonparty Solaris Property Owner I, LLC (SPO I) is GRANTED and order that the Notice of Lis Pendens be STRICKEN. Scheduling Conference set for 12/19/2019 02:00 PM in Courtroom A 402 before Magistrate Judge Scott T. Varholak. FTR: 402. (morti, ) (Entered: 10/22/2019) |
| 10/21/2019 | 58 | RESPONSE to 54 MOTION for Protective Order filed by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 10/21/2019) |
| 10/21/2019 | 57 | Exhibit List by Defendants Colorado Regional Center, Colorado Regional Center I, LLC, Colorado Regional Center Project Solaris LLLP. (Kilroy, James) (Entered: 10/21/2019) |
| 10/21/2019 | 56 | Witness List by Defendants Colorado Regional Center, Colorado Regional Center I, LLC, Colorado Regional Center Project Solaris LLLP. (Kilroy, James) (Entered: 10/21/2019) |

| 10/21/2019 | 55 | MINUTE ORDER re: 54 MOTION for Protective Order . Because the entry of a protective order would impact the use of documents at the Evidentiary Hearing set for 10/22/2019, **Plaintiffs shall file a reply by 5:00 p.m. on 10/21/2019.** SO ORDERED, by Magistrate Judge Scott T. Varholak on 10/21/2019. Text Only Entry (stvlc2, ) (Entered: 10/21/2019) |
|---|---|---|
| 10/21/2019 | 54 | MOTION for Protective Order by Defendants Colorado Regional Center, Colorado Regional Center I, LLC, Colorado Regional Center Project Solaris LLLP. (Attachments: # 1 Proposed Order (PDF Only))(Kilroy, James) (Entered: 10/21/2019) |
| 10/21/2019 | 52 | DECLARATION of *Yiwen "Vicki" Chen (Ameded)* by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 10/21/2019) |
| 10/18/2019 | 51 | RESPONSE to 32 MOTION for Preliminary Injunction *To Block Bulk Sale of Collateral Units* filed by Defendants Colorado Regional Center I, LLC, Colorado Regional Center Project Solaris LLLP. (Attachments: # 1 Exhibit A, # 2 Exhibit 1 to Exhibit A, # 3 Exhibit 2 to Exhibit A, # 4 Exhibit 3 to Exhibit A, # 5 Exhibit 4 to Exhibit A, # 6 Exhibit 5 to Exhibit A)(Kanan, Stephanie) (Entered: 10/18/2019) |
| 10/17/2019 | 53 | FIRST AMENDED COMPLAINT against Colorado Regional Center I, LLC, Colorado Regional Center Project Solaris LLLP, Peter Knobel, Solaris Property Owner LLC, Waveland Ventures LLC, Colorado Regional Center, Solaris Property Owner I LLC Attorney Douglas Eliot Litowitz added to party Sa Wu(pty:pla), Attorney Douglas Eliot Litowitz added to party Fan Zhanf(pty:pla), Attorney Douglas Eliot Litowitz added to party Lin Qiao(pty:pla), Attorney Douglas Eliot Litowitz added to party Jinge Hu(pty:pla), Attorney Douglas Eliot Litowitz added to party Rujun Liu(pty:pla), Attorney Douglas Eliot Litowitz added to party Ying Xu(pty:pla), Attorney Douglas Eliot Litowitz added to party Lu Li(pty:pla), filed by Zhijian Wu, Zhongzao Shi, Qi Qin, Jun Li, Yuwei Dong, Yi Liu, Shunli Shao, Zhingwei Li, Fang Sheng, Jie Yang, Kaiyuan Wu, Yuquan Ni, Lin Qiao, Jinge Hu, Rujun Liu, Fan Zhanf, Lu Li, Sa Wu, Ying Xu.(jgonz, ) (Entered: 10/21/2019) |
| 10/17/2019 | 50 | ORDER granting 43 Motion to Amend/Correct/Modify. The Clerk of Court is instructed to enter [43−1] as Plaintiff's First Amended Complaint. SO ORDERED, by Magistrate Judge Scott T. Varholak on 10/17/2019. Text Only Entry(stvlc2, ) (Entered: 10/17/2019) |
| 10/17/2019 | 49 | NOTICE re 44 Minute Order, 43 MOTION to Amend/Correct/Modify 1 Complaint *by filing First Amended Complaint for all Plaintiffs Notice of Conferral per Local Rule 7.1* by Plaintiffs Yuwei Dong, Li Fang, Jun Li, Zhingwei Li, Yi Liu, Yuquan Ni, Qi Qin, Shunli Shao, Fang Sheng, Zhongzao Shi, Kaiyuan Wu, Zhijian Wu, Jie Yang (Litowitz, Douglas) (Entered: 10/17/2019) |
| 10/17/2019 | 48 | MINUTE ORDER re Evidentiary Hearing. Joint Exhibit List due by 10/21/2019 12:00PM. SO ORDERED by Magistrate Judge Scott T. Varholak on 10/17/2019. (jgonz, ) (Entered: 10/17/2019) |
| 10/16/2019 | 47 | REPLY to Response to 14 MOTION for Contempt *against attorney Kilroy and defendants CRC I LLC and CRCPS LLLP* filed by Plaintiff Yuwei Dong. (Attachments: # 1 Exhibit Declaration of Yiwen 'Vicki' Chen)(Litowitz, Douglas) (Entered: 10/16/2019) |
| 10/15/2019 | 46 | REPLY to Response to 20 MOTION for Order to Show Cause *Pursuant to CRS 38−35−204* filed by Defendants Colorado Regional Center Project Solaris LLLP, Solaris Property Owner LLC. (Kilroy, James) (Entered: 10/15/2019) |
| 10/15/2019 | 45 | RESPONSE to 14 MOTION for Contempt *against attorney Kilroy and defendants CRC I LLC and CRCPS LLLP* filed by Defendants Colorado Regional Center I, LLC, Colorado Regional Center Project Solaris LLLP. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Kilroy, James) (Entered: 10/15/2019) |
| 10/15/2019 | 44 | MINUTE ORDER re: 43 MOTION to Amend/Correct/Modify 1 Complaint *by filing First Amended Complaint for all Plaintiffs*. Plaintiffs shall file a certificate of conferral, pursuant to D.C.COLO.LCivR 7.1(a), on or before 10/17/2019. SO ORDERED, by Magistrate Judge Scott T. Varholak on 10/15/2019. Text Only Entry (stvlc2, ) (Entered: 10/15/2019) |
| 10/13/2019 | 43 | MOTION to Amend/Correct/Modify 1 Complaint *by filing First Amended Complaint for all Plaintiffs* by Plaintiff Yuwei Dong. (Attachments: # 1 Exhibit Amended Complaint, # 2 Exhibit Blacklined Amended Complaint)(Litowitz, Douglas) (Entered: 10/13/2019) |
| 10/13/2019 | 42 | WAIVER OF SERVICE Returned Executed by Yuwei Dong. All Defendants. (Litowitz, Douglas) (Entered: 10/13/2019) |

| 10/13/2019 | 41 | WAIVER OF SERVICE Returned Executed by Yuwei Dong. All Defendants. (Litowitz, Douglas) (Entered: 10/13/2019) |
|---|---|---|
| 10/09/2019 | 40 | ORDER granting 39 Motion to Reset. The Evidentiary Hearing and Motions Hearing set for 10/24/2019 09:00 AM are VACATED and RESET for 10/22/2019 09:00 AM in Courtroom A 402 before Magistrate Judge Scott T. Varholak. SO ORDERED, by Magistrate Judge Scott T. Varholak on 10/9/2019. Text Only Entry(stvlc2, ) (Entered: 10/09/2019) |
| 10/09/2019 | 39 | Unopposed MOTION to Reset *Hearing* by Defendants Colorado Regional Center I, LLC, Colorado Regional Center Project Solaris LLLP. (Kilroy, James) (Entered: 10/09/2019) |
| 10/09/2019 | 38 | MINUTE ORDER. In light of 31 Letter regarding Plaintiffs' counsel in−person availability, the Evidentiary Hearing and Motions Hearing set for 11/6/2019 at 9:00 AM are VACATED and RESET for 10/24/2019 at 9:00 AM in Courtroom A 402 before Magistrate Judge Scott T. Varholak. Accordingly, the Court also sets the following expedited briefing schedule: Defendants shall file a response to 32 MOTION for Preliminary Injunction To Block Bulk Sale of Collateral Units on or before 10/18/2019. Plaintiffs shall file a reply on or before 10/22/2019. Again, in addition to the Evidentiary Hearing, the Court will also conduct a Motions Hearing regarding 14 MOTION for Contempt against attorney Kilroy and defendants CRC I LLC and CRCP S LLLP and 20 MOTION for Order to Show Cause Pursuant to CRS 38−35−204 on 10/24/2019 at 9:00 AM. The Court anticipates that the proceedings will last for approximately three hours. SO ORDERED, by Magistrate Judge Scott T. Varholak on 10/9/2019. Text Only Entry (stvlc2, ) (Entered: 10/09/2019) |
| 10/09/2019 | 37 | MINUTE ORDER. Evidentiary Hearing regarding 32 MOTION for Preliminary Injunction *To Block Bulk Sale of Collateral Units* set for 11/6/2019 09:00 AM in Courtroom A 402 before Magistrate Judge Scott T. Varholak. The Scheduling Conference and Motion Hearing set for 11/4/2019 09:30 AM are VACATED. In addition to the Evidentiary Hearing, the Court will also conduct a Motions Hearing regarding re: 14 MOTION for Contempt *against attorney Kilroy and defendants CRC I LLC and CRCPS LLLP* and 20 MOTION for Order to Show Cause *Pursuant to CRS 38−35−204* on 11/6/2019 09:00 AM in Courtroom A 402 before Magistrate Judge Scott T. Varholak. The Court anticipates that the proceedings will last for approximately three hours. SO ORDERED, by Magistrate Judge Scott T. Varholak on 10/9/2019. Text Only Entry (stvlc2, ) (Entered: 10/09/2019) |
| 10/09/2019 | 36 | STATEMENT re 32 MOTION for Preliminary Injunction *To Block Bulk Sale of Collateral Units*, 33 Minute Order,, *Joint Statement of Attorneys as Requested by Judge* by Plaintiff Yuwei Dong. (Litowitz, Douglas) (Entered: 10/09/2019) |
| 10/08/2019 | 35 | ORDER granting 34 Motion for Extension of Time to File Response/Reply. Defendants Colorado Regional Center Project Solaris LLLP and Colorado Regional Center I, LLC shall respond to the 14 MOTION for Contempt on or before 10/15/2019. SO ORDERED, by Magistrate Judge Scott T. Varholak on 10/8/2019. Text Only Entry(stvlc2, ) (Entered: 10/08/2019) |
| 10/08/2019 | 34 | Unopposed MOTION for Extension of Time to File Response/Reply as to 14 MOTION for Contempt *against attorney Kilroy and defendants CRC I LLC and CRCPS LLLP* by Defendants Colorado Regional Center I, LLC, Colorado Regional Center Project Solaris LLLP. (Kilroy, James) (Entered: 10/08/2019) |
| 10/08/2019 | 33 | MINUTE ORDER re: 32 MOTION for Preliminary Injunction *To Block Bulk Sale of Collateral Units*. The parties shall meet and confer and file a joint statement by 10/9/2019 containing the following information: 1. identifying the date and timeframe for the proposed bulk sale; 2. a proposed briefing schedule on the Motion; and 3. stating whether either party requests an evidentiary hearing and, if so, the anticipated length of such a hearing. SO ORDERED, by Magistrate Judge Scott T. Varholak on 10/8/2019. Text Only Entry (stvlc2, ) (Entered: 10/08/2019) |
| 10/08/2019 | 32 | MOTION for Preliminary Injunction *To Block Bulk Sale of Collateral Units* by Plaintiff Zhingwei Li. (Attachments: # 1 Exhibit May30Notice, # 2 Exhibit LetterToExpedite)(Litowitz, Douglas) (Entered: 10/08/2019) |
| 10/04/2019 | 31 | LETTER by Douglas Litowitz. (jgonz, ) (Entered: 10/04/2019) |
| 10/04/2019 | 30 | CORPORATE DISCLOSURE STATEMENT identifying Corporate Parent Solaris Redevelopment Corporation for Solaris Property Owner LLC. (Gee, Ty) (Entered: 10/04/2019) |
| 10/03/2019 | 29 | ORDER OF REFERENCE. Pursuant to the consent of the parties to the jurisdiction of the magistrate judge 28 , this case is referred to Magistrate Judge Scott T. Varholak for all purposes |

|  |  | pursuant to 28 U.S.C. § 636(c) by Chief Judge Philip A. Brimmer on 10/3/19. Text Only Entry (pabsec) (Entered: 10/03/2019) |
|---|---|---|
| 10/02/2019 | 28 | CONSENT to Jurisdiction of Magistrate Judge by Plaintiff Yuwei Dong All parties consent.. (Litowitz, Douglas) (Entered: 10/02/2019) |
| 10/02/2019 | 27 | NOTICE of Entry of Appearance by Harold Alan Haddon on behalf of Peter Knobel, Solaris Property Owner LLCAttorney Harold Alan Haddon added to party Peter Knobel(pty:dft) (Haddon, Harold) (Entered: 10/02/2019) |
| 10/02/2019 | 26 | NOTICE of Entry of Appearance by Ty Cheung Gee on behalf of Peter Knobel, Solaris Property Owner LLCAttorney Ty Cheung Gee added to party Peter Knobel(pty:dft) (Gee, Ty) (Entered: 10/02/2019) |
| 10/02/2019 | 25 | CORPORATE DISCLOSURE STATEMENT identifying Corporate Parent COLORADO REGIONAL CENTER, LLC for Colorado Regional Center I, LLC. (Kanan, Stephanie) (Entered: 10/02/2019) |
| 10/02/2019 | 24 | CORPORATE DISCLOSURE STATEMENT. (Kanan, Stephanie) (Entered: 10/02/2019) |
| 09/30/2019 | 23 | MINUTE ORDER. In light of when the 20 MOTION for Order to Show Cause *Pursuant to CRS 38−35−204* will be fully briefed, the parties shall file the Election Concerning Consent/Non−Consent to United States Magistrate Judge Jurisdiction on or before 10/15/2019. SO ORDERED, by Magistrate Judge Scott T. Varholak on 9/30/2019. Text Only Entry (stvlc2, ) (Entered: 09/30/2019) |
| 09/29/2019 | 22 | RESPONSE to 20 MOTION for Order to Show Cause *Pursuant to CRS 38−35−204 and Demand for Fees and Costs under CRS 38−35−204(3)* filed by Plaintiff Yuwei Dong. (Attachments: # 1 Exhibit Combined Exhibits 1−5)(Litowitz, Douglas) (Entered: 09/29/2019) |
| 09/25/2019 | 21 | NOTICE of Entry of Appearance by Ty Cheung Gee on behalf of Solaris Property Owner LLCAttorney Ty Cheung Gee added to party Solaris Property Owner LLC(pty:dft) (Gee, Ty) (Entered: 09/25/2019) |
| 09/24/2019 | 20 | MOTION for Order to Show Cause *Pursuant to CRS 38−35−204* by Defendants Colorado Regional Center I, LLC, Colorado Regional Center Project Solaris LLLP. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Kilroy, James) (Entered: 09/24/2019) |
| 09/24/2019 | 19 | NOTICE of Entry of Appearance by James D. Kilroy on behalf of Colorado Regional Center I, LLC, Colorado Regional Center Project Solaris LLLPAttorney James D. Kilroy added to party Colorado Regional Center I, LLC(pty:dft), Attorney James D. Kilroy added to party Colorado Regional Center Project Solaris LLLP(pty:dft) (Kilroy, James) (Entered: 09/24/2019) |
| 09/24/2019 | 18 | NOTICE of Entry of Appearance by Stephanie Kanan on behalf of Colorado Regional Center I, LLC, Colorado Regional Center Project Solaris LLLPAttorney Stephanie Kanan added to party Colorado Regional Center I, LLC(pty:dft), Attorney Stephanie Kanan added to party Colorado Regional Center Project Solaris LLLP(pty:dft) (Kanan, Stephanie) (Entered: 09/24/2019) |
| 09/18/2019 | 17 | NOTICE *of Directly Related Case* by Plaintiffs Yuwei Dong, Li Fang, Jun Li, Zhingwei Li, Yi Liu, Yuquan Ni, Qi Qin, Shunli Shao, Fang Sheng, Zhongzao Shi, Kaiyuan Wu, Zhijian Wu, Jie Yang (Litowitz, Douglas) (Entered: 09/18/2019) |
| 09/18/2019 | 16 | NOTICE of Lis Pendens *recorded 9/13/2019 in Eagle County* by Plaintiffs Yuwei Dong, Li Fang, Jun Li, Zhingwei Li, Yi Liu, Yuquan Ni, Qi Qin, Shunli Shao, Fang Sheng, Zhongzao Shi, Kaiyuan Wu, Zhijian Wu, Jie Yang (Litowitz, Douglas) Modified on 10/24/2019 TO Restrict Level 1 pursuant to Order # 68 (jgonz, ). (Entered: 09/18/2019) |
| 09/18/2019 | 15 | MINUTE ORDER re: 14 MOTION for Contempt *against attorney Kilroy and defendants CRC I LLC and CRCPS LLLP*. In addition to the Scheduling Conference, a Motion Hearing is set for 11/4/2019 09:30 AM in Courtroom A 402 before Magistrate Judge Scott T. Varholak. SO ORDERED, by Magistrate Judge Scott T. Varholak on 9/18/2019. Text Only Entry (stvlc2, ) (Entered: 09/18/2019) |
| 09/17/2019 | 14 | MOTION for Contempt *against attorney Kilroy and defendants CRC I LLC and CRCPS LLLP* by Plaintiff Yuwei Dong. (Attachments: # 1 Exhibit Letter to LPs)(Litowitz, Douglas) (Entered: 09/17/2019) |
| 09/03/2019 | 13 | ORDER Setting Scheduling Conference set for 11/4/2019 09:30 AM in Courtroom A 402 before Magistrate Judge Scott T. Varholak. Consent Form due by 10/21/2019. Proposed Scheduling |

| | | Order due 10/28/2019, by Magistrate Judge Scott T. Varholak on 9/3/2019. (jgonz, ) (Entered: 09/03/2019) |
|---|---|---|
| 09/03/2019 | 12 | Magistrate Judge consent form issued pursuant to D.C.COLO.LCivR 40.1, direct assignment of civil actions to full time magistrate judges. (evana, ) (Entered: 09/03/2019) |
| 09/03/2019 | 11 | CASE REASSIGNED. Pursuant to 10 Memorandum Returning Case. This case is randomly reassigned Magistrate Judge Scott T. Varholak. All future pleadings should be designated as 19−cv−02443 STV. (Text Only Entry) (evana, ) (Entered: 09/03/2019) |
| 09/03/2019 | 10 | MEMORANDUM RETURNING CASE for reassignment by Senior Judge Robert E. Blackburn (evana, ) (Entered: 09/03/2019) |
| 08/29/2019 | 9 | SUMMONS issued by Clerk. (Attachments: # 1 Magistrate Judge Consent Form) (rvill, ) (Entered: 08/29/2019) |
| 08/29/2019 | 8 | Case assigned to Judge Robert E. Blackburn and drawn to Magistrate Judge Nina Y. Wang. Text Only Entry. (rvill, ) (Entered: 08/29/2019) |
| 08/29/2019 | 7 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES re: 3 Notice of Entry of Appearance filed by attorney Douglas Eliot Litowitz. The document was scanned and not converted directly to portable document format (PDF) and Attorney has used an incorrect signature format in violation of D.C.COLO.LCivR 5.1(a) and 4.3(a) of the Electronic Case Filing Procedures (Civil cases). **DO NOT REFILE THE DOCUMENT. Action to take –** future documents must be filed pursuant to D.C.COLO.LCivR 5.1(a) and 1.3(f), and Attorney must affix an electronic s/signature and s/followed by a typed, not an inked, signature to all future documents.(Civil cases). (Text Only Entry) (rvill, ) (Entered: 08/29/2019) |
| 08/29/2019 | 6 | Filing fee: $ 400.00, receipt number COX091752. Text Only Entry. (rvill, ) (Entered: 08/29/2019) |
| 08/29/2019 | 5 | Administrative Notice: No filing fee received with case opening. Attorney contacted with instructions to submit filing fee within 3 hours. (Text Only Entry) (cmadr, ) (Entered: 08/29/2019) |
| 08/28/2019 | 4 | Exhibits in Support *Civil Cover Sheet* by Plaintiff Jun Li. (Litowitz, Douglas) (Entered: 08/28/2019) |
| 08/28/2019 | 3 | NOTICE of Entry of Appearance by Douglas Eliot Litowitz on behalf of All Plaintiffs Attorney Douglas Eliot Litowitz added to party Yuwei Dong(pty:pla), Attorney Douglas Eliot Litowitz added to party Li Fang(pty:pla), Attorney Douglas Eliot Litowitz added to party Sheng Fang(pty:pla), Attorney Douglas Eliot Litowitz added to party Zhingwei Li(pty:pla), Attorney Douglas Eliot Litowitz added to party Yi Liu(pty:pla), Attorney Douglas Eliot Litowitz added to party Yuquan Ni(pty:pla), Attorney Douglas Eliot Litowitz added to party Qi Qin(pty:pla), Attorney Douglas Eliot Litowitz added to party Shunli Shao(pty:pla), Attorney Douglas Eliot Litowitz added to party Zhongzao Shi(pty:pla), Attorney Douglas Eliot Litowitz added to party Kaiyuan Wu(pty:pla), Attorney Douglas Eliot Litowitz added to party Zhijian Wu(pty:pla), Attorney Douglas Eliot Litowitz added to party Jie Yang(pty:pla) (Litowitz, Douglas) (Entered: 08/28/2019) |
| 08/28/2019 | 2 | SUMMONS REQUEST as to Colorado Regional Center Project Solaris LLLP, Colorado Regional Center I LLC, Solaris Property Owner LLC, Peter Knobel by Plaintiff Jun Li. (Litowitz, Douglas) (Entered: 08/28/2019) |
| 08/28/2019 | 1 | COMPLAINT against All Plaintiffs (Filing fee $ 400).Attorney Douglas Eliot Litowitz added to party Jun Li(pty:pla), filed by Jun Li. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Litowitz, Douglas) (Entered: 08/28/2019) |